"Authorization is hereby given to dispense the Generic or Chemical equivalent
ss otherwise indicated by the words - **MEDICAL NECESSITY**"

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

WT: _____ kg.   HT: _____ cm.

**HERMANN HOSPITAL**

Physician's Orders

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

1014

| ORDERED | | ORDERS | Use Ball Point - Press Firmly |
|---|---|---|---|
| DATE | TIME | | |
| 12/8 | 1130 | ↑ PSO to 15 | |
| | | OOB to chair | |
| | | Noted G Wilson RN | Sumner 23284 |
| 12/8 | 98 | 1850  12° Chart ✓ G Wilson RN / R. Brutscher RN | |
| 12/8 | 2400 | 500 cc bolus of NS x 2 | |
| | | V.O.  Dr. Nguyen / R Brutscher RN | |
| 12/9 | 0700 | 12° Chart ✓ R. Brutscher RN / R Brutscher RN | V.O. |

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

431641 (6/95)

**HERMANN HOSPITAL**

Physician's Orders

"Authorization is hereby given to dispense the Generic or Chemical equivalent
ess otherwise indicated by the words - **MEDICAL NECESSITY"**

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

WT: _____ kg.    HT: _____ cm.

96 92549 0 9367
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

1014

| ORDERED | | ORDERS | Use Ball Point - Press Firmly |
|---|---|---|---|
| DATE | TIME | | |
| 12/05/98 | 005 | CBC  Chem 2 in am | |
| 12/8/98 | 0700 | 12: Chart ✓ J Rollison RN | |
| 12/5/99 | 1430 | 12 hour urine for UUN q Sat 1730→Sun 0530 Serum Prealbumin q Sunday v.o. Dr Cocamour by J Mc Quiggn RD 22157 | |
| | | — Noted J Rollison RN | |

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

431641 (6/95)

**HERMANN HOSPITAL**

Physician's Orders

1014

"Authorization is hereby given to dispense the Generic or Chemical equivalent ss otherwise indicated by the words - **MEDICAL NECESSITY**"

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

WT: _____ kg.   HT: _____ cm.

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| ORDERED | | ORDERS | Use Ball Point - Press Firmly |
|---|---|---|---|
| DATE | TIME | | |

12-7-98
815

① ↓ SIMV rate to 6 (done by RD)
② ↓ FiO₂ to 30% (done)
③ W to D dressing changes tonight
④ wean to CPAP if tolerated                    Nguyen 23170
                                                (NGUYEN)
                                   [signature] 12/7/98 ① 0915

12/7/98
1415

Tylenol 650mg PR/elixir q 4 pm
                              T > 385
                 V.O Dr Talati / [signature]

12/7/98
1842

Rest on SIMV ft 4 from 12 midnight to 5 am 12/7
ABG R Mechanics on CPAP Am 12/8        [signature]
                                        23198
                  [signature] 12/7/98, 1700

12/7/98
1900
12⁰ cc [signature]

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

431641 (6/95)                    MEDICAL RECORDS

**HERMANN HOSPITAL**

Physician's Orders

**96 92549 0 9367**
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

1014

"Authorization is hereby given to dispense the Generic or Chemical equivalent
unless otherwise indicated by the words - **MEDICAL NECESSITY**"

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

WT:_____kg.   HT:_____cm.

| ORDERED | | |
|---|---|---|
| **DATE** | **TIME** | **ORDERS**   **Use Ball Point - Press Firmly** |
| 12/6/98 | 0600 | 12° Krushevelled |
| | | Current vent settings |
| | | VT 900 Simv10 PS15°+5 titrale FiO2 |
| | | _____ Reinbeld Cur |
| 12-7-98 | 0845 | MS 2-10 mg IV Q 2-4 PRN Pain |
| | | Ativan 2-4 mg IV Q 2-4 PRN agitation |
| | | V.O. Dr. Sumner / Mungarn |
| 12/7/98 | 0700 | 12° ce Mungarn / Mungarn |
| 12/7/ | | D d/c Vt replacement. |
| | | _____ testds 52¢ℓ |
| | | _____ 12/7/98 0900 |

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

431641 (6/95)                    MEDICAL RECORDS

**HERMANN HOSPITAL**

**Physician's Orders**

Walter, Kent

1014

"Authorization is hereby given to dispense the Generic or Chemical equivalent unless otherwise indicated by the words-MEDICAL NECESSITY"

ALLERGIES: ☐ YES ☐ NO

DESCRIBE:

| ORDERED | | ORDERS | Use Ball Point-Press Firmly |
|---|---|---|---|
| DATE | TIME | | |

**DATE** 4/7/18   **TIME** 0700

### Electrolyte Replacement

Disregard all protocols if patient has renal failure, is on dialysis, or has a creatinine clearance <30 ml/min.
Please fill in the electrolyte level and check the appropriate box.
Patients LBW= _____ kg

**Magnesium**       Serum magnesium level: _____ mEq/L
Magnesium level 1.0-1.7 mEq/L
☐ Magnesium Sulfate 0.5 mEq/kg (LBW) in NS 250 ml infused IV over 24 hrs x 3 days.
     Recheck magnesium level in 3 days.
Magnesium level < 1.0 mEq/L
☐ Magnesium Sulfate 1mEq/kg (LBW) in NS 250 ml infused IV over 24 hrs x 1 day, then 0.5 mEq/kg
     (LBW) in NS 250 ml infused IV over 24 hrs x 2 days.
     Recheck magnesium level in 3 days.
If patient has gastric access and needs a bowel regimen,
☐ Milk of Magnesia (MOM) 15 ml q 24 per gastric tube (NG,OG, PEG).  Hold for diarrhea.

**Phosphate**       Serum phosphate level: _____ mg/dl
Phosphate level 1.0-2.5 mg/dl:
☐ Tolerating enteral nutrition: Neutra-Phos 2 packets q 6 h per gastric tube or feeding tube.
☐ No enteral nutrition: KPHO$_4$ or NaPHO$_4$ 0.15 mMol/kg (LBW) over 6 hrs x 1 dose.
     Recheck phosphate level in 3 days.
Phosphate level < 1.0 mg/dl:
☐ Tolerating enteral nutrition: KPHO$_4$ or NaPHO$_4$ 0.25 mMol/kg (LBW) over 6 hrs x 1 dose.
     Recheck phosphate level 4 hours after end of infusion.  If <2.5 mg/dl, begin Neutra-Phos 2 packets q6h.
☐ Not tolerating enteral nutrition: KPHO4 OR NaPHO4 0.25 mMol/kg (LBW) over 6 hrs x 1 dose.
     Recheck phosphate level 4 hours after end of infusion.  If < 2.5 mg/dl, then KPHO4 or NaPHO4 0.15
     mMol/kg (LBW) IV over 6 hrs x 1 dose.

**Calcium**       Serum normalized ionized calcium level: 3.84 mg/dl
Normalized calcium level <4.0 mg/dl:
☐ With gastric access (NG, OG, PEG) and tolerating enteral nutrition:
     Calcium carbonate susp 1,250 mg/5 ml q6h per NG, OG, or PEG
     Recheck ionized calcium level in 3 days.
☒ Without gastric assess or not tolerating enteral nutrition:
     Calcium gluconate 2 gm IV over 1 hr x 1 dose.
     Recheck ionized calcium level in 3 days.

**Potassium**       Serum potassium level: 3.5 mEq/L
Serum potassium level <4.0 mEq/L:
☐ Asymptomatic, tolerating enteral nutrition: KCl 40 mEq per enteral access x 1 dose.
☒ Asymptomatic, not tolerating enteral nutrition: KCl 20mEq IV q 2h x 2 doses.
☐ Symptomatic: KCl 20 mEq IV q1h x 4 doses.
Recheck potassium level 2 hours after end of infusion.  If <3.5mEq/L and asymptomatic, replace as per
above protocol.

| 12/7/18 | | 9.4 | Hurd$_o$ | 2328 |
|---|---|---|---|---|
| Date | Time | Physician Signature | Physician Name(Print) | Beeper Number |

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

435720

**HERMANN HOSPITAL**

Physician's Orders

# 9

1014

"Authorization is hereby given to dispense the Generic or Chemical equivalent ...ess otherwise indicated by the words - **MEDICAL NECESSITY**"

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

96 92549 0 9367
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

WT: _____ kg.    HT: _____ cm.

| ORDERED | | ORDERS          Use Ball Point - Press Firmly |
|---------|--|-----------------------------------------------|
| DATE | TIME | |

12/7  5AM

1) Admit to STICU (Dr. Dose)
2) S/P GSW to Chest Abd.
3) Diet NPO
4) IV LR at ~ 140cc/hr
5) Labs NBG / CBC / CHEM7 / LFTS / Amylase
   PT/PTT, Lipase upon arrival
6) H+H q6hrs x4
7) Call HO c T>101.5 RR>35 <10
   SBP<90 >180
8) CXR now + 5AM
9) Cefoxitin 2gms IV q6hrs X2days
10) Call HO c UOP <20cc/hr X2
11) Vitals q1hr c EKG. Pulse Ox
12) Sucralfate 1gm PO/NGT q6hrs
13) ISM c SCDs c TED hose
14) Vent per ICU
15) Pla OG to 20cm H2O suction

12/7/98
545

MSO4 8 mg ⟩ IVP now
Ativan 4 mg ⟩

V.O. Dr. Sumner / Arugam

PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE

431641 (6/95)

MEDICAL RECORDS

**HERMANN HOSPITAL**

Physician's Orders

96 92549 0 9367

WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

1014

"... horization is hereby given to dispense the Generic or Chemical equivalent
... otherwise indicated by the words - **MEDICAL NECESSITY**"

ALLERGIES: ☐ NKA ☐ YES

DRUG: _____

OTHER: _____

WT: _____ kg.    HT: _____ cm.

| ORDERED | | ORDERS | Use Ball Point - Press Firmly |
|---|---|---|---|
| DATE | TIME | | |

12/4/98
0945   30 cc bottle Tri citrate p/
         replant for used .
                         Noted ᴅ

                    _[signature]_ MD

**PLEASE INCLUDE YOUR BEEPER OR PHONE NUMBER WITH YOUR SIGNATURE**

431641 (6/95)                 MEDICAL RECORDS

**Hermann Hospital**
## TRAUMA / STICU PROBLEM LIST

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

1149



Attending: _Duke_

Admit Date: STICU: 12/7    Hospital:

D/C Date: STICU:    Hospital:

| DIAGNOSIS/ PROBLEM | PLAN &/or PROCEDURE PERFORMED & DATE | RESOLVED YES / NO | | CONSULT (If applicable) |
|---|---|---|---|---|
| GSW to Liver | Exp lap ⟹ Ligation of Hepatic Art Cholecystectomy | | | Service: Traum Attending: Duke Date: 12/7/98 |
| GSW to Inferior VC Chest // Pneumo Hemothorax | ® CT | | | Service: Traum Attending: Duke Date: 12/7/98 |
| | | | | Service: Attending: Date: |
| | | | | Service: Attending: Date: 12/22/98 |
| | | | | Service: Attending: Date: |
| | | | | Service: Attending: Date: |
| | | | | Service: Attending: Date: |

435433

**Consultant's Report**

**HERMANN HOSPITAL**

Cons Rep

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

TO: _____ Procedure _____
(Consulting Physician)        (Consulting Service)

FROM: Dale _____ trauma _____
(Attending Physician)        (Attending Service)

RE: _____
(Reason for Consultation Request)

---

12/14/98

24 yo Bm s/p mult GSW to chest / abd 12/7/98 → damage to liver, now
on vent c leukocytosis, referred by primary team for NGT for enteral
access

from chart review {
PmHx: none
PsHx: trauma lap above c hepatic artery ligation
Allergy: NKDA
}

PE:   NEURO - awake, FC
      CHEST - coarse BS (R) > (L), intubated
      CV - tachy but regular, R (heart)
      ABD - soft, med distn, open midline wound, obese
      EXT - edema (R) LE

LABS:  14 / 107 / 21 < 118   | 5.1 / 6.7 < 14/11.1   wg 2.0   15.3   9.0 / 7.7 / 28.0 < 455   ah   PT 19.2
       4.2 / 21 / 0.4         | 15.1 / 575            LCT 55                                        PTT 33.7

A/P:  24 yo Bm c mult GSW to chest + abd requiring enteral access → will place
NG tube, the procedure c its risks / benefits / alternatives was d/w the pt,
he appeared to understand and asked thoughtful questions and wishes
to proceed, informed consent obtained, pt seen + examined c Dr Marvin

---

12/16/98   24 yo B M S/p GSW thx ( Liver ). now w/ resp distress / prolonged
           ventltn.

           neuro - f/f q movement   ABD - soft. med distn
           chest - CTA↑
           CV - RRR

           (R) : undeterm
           (P) : NGT placement        (Consultant's Signature)   2425
                                                                   Wood   PAGE

(additional space is required, please use another sheet.)
DISTRIBUTION: WHITE - Medical Records
CANARY - Attending Physician
PINK - Consulting Physician

434464 (10/95)

Radiology Consultation Notes

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

Date: 12/21/98 ( ) Inpatient: STIC— ( ) Outpatient
Type of Imaging Procedure:_____

Diagnostic/Clinical Information:_____

**PATIENT ASSESSMENT**

Time of arrival:_____ NPO Since: last Pm.
Vital Signs (Baseline): B/P:_____ P:_____ R:_____
LAB VALUES (if applicable)     O$_2$ SAT_____
BUN:_____ CREAT:_____ PT:_____ PTT:_____ Other:_____
Age:_____ Weight:_____ Height:_____
Allergies: NKDA

ID Bracelet:     Yes ☑  No ☐

Consent:     Yes ☑  No ☐

Prep Skin     Yes ☑  No ☐  Prepsite:_____
Betadine ☑  HIB/CLENS ☐  Other☐ _____

Pregnant:     Yes ☐     No ☑  LMP:_____

Contrast Type:_____ Amt:_____
   PRIOR CONTRAST          ☐ No  ☐ Yes
   CONTRAST REACTION     ☐ No  ☐ Yes
HISTORY:

| RESPIRATORY | CARDIOVASCULAR |
|---|---|
| ☐ Asthma | ☐ CHF |
| ☐ COPD | ☐ ANGINA |
| ☐ SOB | ☐ HTN |
| | ☐ MI |
| See H & P | ☐ Murmur/Arrythmia |

| Nuerologic | Liver/Metabolic |
|---|---|
| ☐ TIA | ☐ Jaundice |
| ☐ CVA | ☐ Hepatitis |
| ☐ Seizure | ☐ Bleeding Problems |
| | ☐ Diabetes |

Other serious illness? List:_____

Current Medication:_____

| Teachings: | Written | Verbal | Flouro |
|---|---|---|---|
| Pre Procedure | ☐ | ☑ | Time:_____ |
| Post Procedure | ☐ | ☑ | |
| Post Sedation | ☐ | ☐ | |

Comments:_____

**Physical Exam:**     Pre-     Post-

| | Pre- | Post- |
|---|---|---|
| TIME/SIGNATURE | | |
| NEUROLOGICAL | intact | |

**Activity**
Able to move 4 extremities _____
Able to move 2 extremities _____
Able to move 0 extremities _____

**Level of Consciousness**
Alert, awake _____
Drowsy, but easily aroused _____
Aroused by stimuli _____
Stupor, aroused by vigorous continuous stimuli _____
Responds to pain only _____
No response to pain _____

| SKIN | w/d | |
|---|---|---|

**RESPIRATORY**

| Respirations | unlaboured | |
|---|---|---|
| Breath Sounds | | |
| O$_2$ | ∅ Slvc | |

**CARDIOVASCULAR**

| EDEMA | 1↑ generalized | |
|---|---|---|
| APICAL/RADIAL PULSES | √ = A | |

| PULSES | Ext. | Pulse |
|---|---|---|
| | | Femoral  Dorsal  Pedis |
| | | Post    Dictal |
| PRE | R | |
| | L | |
| POST | R | |
| | L | |

| DRSG/INCISION Skin Post Op | ☐ Bandaid  ☐ Tegaderm | ☐ Sutured  ☐ Steri Strip |
|---|---|---|

| PUNCTURE SITE(S) | Bleeding  Swelling | Absent ☐  Absent ☐ | Present ☐  Present ☐ |
|---|---|---|---|

Report called by: M. Justice RN  Time: 1155     Report given to: Renee
Dismissed to (√) room # STIC— 1A  ( ) home:  accompanied by: STIC—RN
Dismissed per ( ) W/C  ( ) Stretcher  (√) Bed  ( ) Ambularoty  Discharged Time:_____
Transportation called at:_____ 1155

435140

| Radiologist | Cohen/Absher/Thompson | Vital Signs | | | | | NURSES NOTES |
|---|---|---|---|---|---|---|---|
| Nurse | M. Justice | Time | B.P. | O2 Sat | Heart Rate | Resp Rate | 1100- Pt brought to |
| Technologist | H. Dunkirk | 1115 | 147/85 | 96 | 110 | 18 | angio suite. placed |
| MEDICATION ADMINISTRATION | | 1130 | 147/83 | 97 | 114 | 18 | on table. ECG, SPO2 |
| TIME | DRUG NAME | DOSE/ROUTE | 1135 | 151/86 | 95 | 111 | 16 | ~ IBP sensor placed. |
| 1130 | Versed | 1mg IV | 1140 | 142/84 | 96 | 111 | 18 | Pt's R upper abd prepped |
| 1130 | Fentanyl | 50mcg IV | 1145 | 147/84 | 97 | 114 | 18 | & drapped in usual |
| | | | 1150 | 152/57 | 96 | 111 | 18 | sterile fashion. |
| | | | | | | | 1125 Procedure started |
| | | | | | | | by Dr Cohen, Dr Absher |
| | | | | | | | & Dr Thompson. |
| | | | | | | | 1130- Versed / Fentanyl given |
| | | | | | | | for sedation. |
| | | | | | | | - Procedure completed |
| TIME | IV FLUIDS | SITE/CONDITION | | | | | sterile drsg applied |
| | | | | | | | to site. drsg connected |
| | | | | | | | to drainage bag. overhead |
| | | | | | | | x-ray taken |
| | | | | | | | _____ |

INTAKE =

OUTPUT =

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

## HERMANN HOSPITAL
Pt. H&P / Prog Notes



2014

```
96 92549 0 9367
WALTER ,KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98
```

| Date of Service |
|---|

| Date & Time | |
|---|---|
| STICU | STICU Admit |
| 12/7/9X 0630 | Pt. is a 24yo BM s/p GSW to abd/chest. Pt. underwent Exploratory Lap c̄ ligation of common Hepatic art., cholecystectomy, Lower liver hemorrhage controlled, (Hemorrhage controlled c̄ Pringle manuever) |
| | PMH: ? |
| | MEDS: ? |
| | Allergies: NKDA |
| | Neuro: Sedated s/p Exploring Lap   Ativan /MSO₄ |
| | Pulm: ⑧ Crackles   SIMV 10/3 / V_T 900 / PEEP 5 / PS 15 / R_x V_T 310 |
| | 7.29 / 41 / 141 / 20 / -6 / 97.1 |
| | CV: RRR   101/67   HR 125   MAP 115   Hgb 11.6 |
| | Abd: soft, s/pack, ⊖ BS |
| | Nutrition: NPO |
| | F/E/N:     I   LR @ 140 cc/hr |
| | O   300+ cc   Ur 40   ® CT 150 |
| | ID: Tm 37²   WBC 16.5   Cefoxitin #1 |
| | @0575  13.4/87  Ca I 3.52  @ 0028  132 / 103 / 14 / 123  PT/PTT/IN |
| | 16.5 / 40.9   35 / 34 / 1.5 / 18 / 49 / 0.88 |
| | A/P ⁻ ↓ Ca, replace |
| | ⁻ ↓ K⁺, replace |
| | HARDO 2327 |

| | Date of Service |
| --- | --- |
| **Date & Time** | *Trauma* |
| 12-7-9D | Pt S/p GSW - Lt clavicle, Rt abd, Rt chest |
| | S/p CT in Rt, OR → Hepatic Art Lig, Cholecystit |
| | on post Op |
| | Arousable to open eyes, moves extremity, follow comma |
| | SIMV - 10/400/5/15 → 7.29/41/141 |
| | Good BS ⓑ |
| | CV - stable MAP 115 p̄ tachy 120-130's |
| | Abd - c̄ open wound - for delayed closure |
| | Ext - ⊕ pulses, moves all |
| | H/H = ¹³/40 |
| | A/p - Pt stable |
| | Slow Wean Vent |
| | Cont Abx |
| | ✓ H/H this evening |
| | Δ during BID |
| | [signature] 29799 |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WALTER , KEVIN
BM—Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date of Service |
| --- |

| Date & Time | |
| --- | --- |
| | Prgd Note |
| 12-7-98 | 24 y/o M - multiple GSW. 1971 [illegible] 76. R hemothorax. C.S. |
| | placed. By himself sub-fast 1300 ml. Plan. to OR- expl. lap |
| | possible thoracotomy |
| | |
| | Duke |
| | |
| | |
| 12-7-98 | Brief op Note |
| 3400 | Preop Dx: multiple GSW chest/abd ; R hemothorax |
| | Postop Dx: GSW chest, hemothorax (R) ; GSW liver (medial lt lobe) |
| | P: expl. lap. ligation of common hepatic artery. cholecystectomy |
| | P fnd: massive hemoperitoneum GSW [illegible] kidney area ct |
| | lt lobe, hemorrhaging contused c pringle maneuver, |
| | subcut. GSW transverse colon abd peritoneal low abd. |
| | [crossed out] cessation of C.S. Bleeding while liver hemorrhage |
| | controlled |
| | Anes: GEN |
| | Surg: Duke |
| | Assist: Beyers |
| | EBL: 2000ml C.S. 1000± abd. |
| | Cond: critical |
| | |
| | Duke |
| | |
| | |
| | |

| | | Date of Service |
|---|---|---|
| Date & Time | | |

**Nursing Admit**

| Date & Time | |
|---|---|
| 12-07-98 05 | m. from OR 2d yr ♂ S/P ECan ĉ multiple GSW. Pt - Anesthetized, BP stable M ST doctor. admission care done. Placed on ventilator. Dr Sumner here + received orders. Murugan |
| 12-7-98 0700 | **Nursing Summary 7P-7A** Neuro - awake MAE's + follow command medicated ĉ MS (ativan) for pain + agitation ĉ adeq - relief. Skin warm max 37.4. bullet holes ĉ sm serosanguinous drainage on ℓ shoulder + ℝ posterior chest. CV; M ST ∅ ectopics. BP stable. periph pulses palpable. Resp bno vent △'s. Sat 98-99%. Sinus. Resp note ℝ chest tube drainage moderate blood. dsg reinforced. GIT NGT drainage moderate greenish. abd obese. ĉ + BS ⊕ present. GUT creine output. <s>dsg</s> adeq. Murugan |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WALTER ,KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service |
|---|---|---|
| 12/7/98 | Situ #1    S/P GSW x3 ① neck c̄ lodged in clavicle | |
| | ② ABD c̄ perineal entry | |
| | ③ ® Chest c̄ Diaphragm / liver injury | |
| | Exit ® Flank | |
| | S/P Bowel repair c̄ | |
| | Hepatic artery ligation, ① hemothorax c̄ tt drainage | |
| | NEURO: Intubated. S/P OR on Atracurium / MSO4 | |
| | will open eyes, FC max. | |
| | Resp: crackles    IMV 10/23/900/40/0/+5/PS 15 | |
| | PIP 47 pplt 35.                                    PS TV 310 | |
| | ABG 7.29/41/141    - 6. | |
| | CV HR 133 rapid rhythm    Hgb 12.6 | |
| | MAP 89. | |
| | ADD: Soft, Absent BS | |
| | FEN: LRC 140cc/0    Ø tes    ® CT 190 cc | |
| | I/O    UO 300 cc | |
| | EXT: Ø DVT prophylaxis | |
| | ID  WBC 16.5    Cefoxitin 1/2 prophylactically | |
| | Tmax 38⁴ | |
| | PLAN: WEAN Vent. | |
| | DVT/GI Prophylaxis. | |
| | Acidemic c̄ ↑ Base deficit continue IVF, √ Hgb. | |
| | nutrition | |

| Date & Time | Date of Service |
|---|---|
| 12/7/98 1840 | STICU Nurses Note 7A - 7p |
| | Received pt from M Young RN. Neuro: Awake, |
| | Follows commands. MAE. Resp: Attempting |
| | to wean. Currently on CPAP, PS10, Peep +5. |
| | RR 28-34. SaO2 ≥ 98%. R CT draining |
| | bloody drainage. DSG D/I R + L PTAS, |
| | ST 130's. VS stable. Tmax 38⁶. Green |
| | Tylenol PR. 40 > 40u/hr. Medicated c̄ |
| | Ativan/MSO4 for pain/sedation. Continue |
| | present plan of care _____ M Znulik |
| | |
| 12/7/98 | Nurse Liaison Note |
| | Spoke c̄ pts mother, condition/ update given. |
| | Concerns/Questions addressed, pt wishes to protect |
| | Name, changed to Jane Wilford, family aware |
| | Will cont. to keep family updated + address |
| | concerns/ questions                  RN Barbara |
| | |
| 12-7-98 3350 7p 2300 | Nursing Summary - Care Plan Review |
| | Complete assessment unchanged, as charted |
| | at beginning of shift. Family here to visit. |
| | To pain. MSO4 IV administered. |
| | |
| | |
| | |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| 12/8/98 | Nursing Note  Nurses  awake, alert, oriented x3 |
|  | follows all commands. C/ sinus tachycardia |
|  | BP stable 140-160 pulses palpable  Hgb 10.0 |
|  | Pulses  RP  equal e 40 lit  no desaturating |
|  | r/o of sht/tvcess of breathing Mechanics |
|  | dense; possible extubation. Few coarse |
|  | breath sounds.  Skin  Hbd, warm |
|  | quite healthy  turning moderate amount of |
|  | serosanguineous drainage.  ___ |
|  |  |
| 12/8/98 | STICU HD#1  POD#1 |
| 10:05 | Neuro: Pt. awake, alert, MAE, PERL |
|  | Pulm: CTA Ⓑ    CPAP  FIO₂ 30%  Rah 45/PRSV 430/PS 10 |
|  |              7.43/44/77/24/5/95%  SpO₂ 100% |
|  | CV: RRR  143/81  HR 134 ᴬᴾ112  Hgb 10.7 |
|  | Abd: soft, supple, ND, obese |
|  | Nutrition: NPO |
|  | F/E/N:  I 3482 / O 2632 |
|  |         Ur 1777 |
|  |         C Ⓡ 355 |
|  | ID: Tm 38⁵  WBC 13.5  Cefoxitin |
|  |   141 ‖ 108 ‖ 18 / 146        107/ |
|  |   5.0 ‖ 25 ‖ 1.1        13.5 ⟨ 10‖ |
|  |                          32.3 |
|  | A/p: ↑ Temp, ↓ WBC |
|  |                          ___ |
|  |                          Furtado 1500 |

| | Date of Service |
|---|---|
| Date & Time | Nutrition Note 12-8-98 |
| IMNT | O NPO Day 2 |
| | 24 y.o. ♂ S/P GSW Abdomen + chest hepatorraphy, HTX, hepatic artery repair, cholecystectomy |
| | HT 182 cm WT 143 kg Adj 98 kg |
| | A Estimated Needs (BEE x 1.2) 2625 kcal, 171 gm Protein to maintain optimal N balance and heal wounds. Meets criteria for immune enhancing enteral product. |
| | P 1. NJ tube |
| | 2. Impact 105 cc gh |
| | 3. Nutrition labs g Ext. |
| | McQuiggin RD |
| | 22117 |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

2014



**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | SICU Adm/., HD#2 POD#1 |
| 12/8/98 | Neuro: Awake, Alert FC GCS 15T |
| | Resp: CTA ⑤ CPAP/PS 30/10 RR 45 |
| | 7.43/44/77 95/0 ⊂ SVT 400ml |
| | CV HR 130 regular mMAP 108 Hg/o 10.7 |
| | ABD: soft ND, ⊕BS. ⊕BM. |
| | FEN- I/O 3.4/2.6 une 1777 |
| | ⊕CG 355cc Gtes amL |
| | ID Tmax 38⁸ Cefoxitin #2 / Empiric ABD coverage |
| | WBC 13.5 |
| | Plan: needs ambulation |
| | ↑PS to Augment TV, ↓RR. |
| | OOB to chair. |
| | watch ID. |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



2014

| Date of Service | |
|---|---|
| **Date & Time** | Team HOT2 Roon |
| 12/8/98 | |
| | Neuro AA MAE Fc |
| | Pulm CPAP // 7.43/44/77/25 5 95% |
| | CV RRR Rate 133 14 4.0.7 |
| | Abd Soft supple NO ∅Bs |
| | JP 3.4/2.6 |
| | (R)CXT 355 |
| | Tm 38-5 WBC 17.5 Cefoxitn #2 |
| | — ↑PS |
| | — Spin Tap-neg all ✓ x |
| | — CXR // Ves Jet 4 blaskd |
| | C Barel |
| | 2477 |
| 12/8/98 | Nursing Note 7A – 7P |
| 1600 | Vitals: Tmax 39.0 , HR 130-140's , RR 25-35 , BP 150's / 80's |
| | Neuro: A/O x3 , PERRLA 2+ , MAE c̄ symmetrical strength. |
| | Pt writes notes to communicate. |
| | CV: ST s̄ ectopy 130's , BP as above . 2+ pulses x all |
| | extremities . PIV in (R) AC c̄ LR @ 140cc · , (L) wrist HL . |
| | Knee high TED hose ct SCDs on. |
| | Resp: Remains intubated , current vent settings : 30% CPAP |
| | PEEP 5 PS 15 . Lungs clear , diminished in bases. |
| | Suctioning scant amt bloody secreations . (R) lateral CT |

| | Date of Service |
|---|---|
| **Date & Time** | |

to 20 cm sxn c̄ mod. amt serosang. drainage.

GI: OGT clamped. ⊖ BS x 4. Abd soft, rounded. Pt denies pain x̄ incisional, well controlled c̄ MSO4. Midline abd dressing D/I, RLQ, LLQ dressings D/I.

GU: Foley in place c̄ good urine output.

Skin: Ⓛ posterior shoulder dressing D/I, R lower back dressing D/I. No signs of breakdown noted.

Psychosocial: All cares explained to pt who nods understanding. Family at bedside. et updated. Questions answered reassurance given. Family appears close et supportive. ————————— J Paulson RN

**0700**

Nursing Summary 7P-7A

[Neuro ⊗ PERL], awake & alert follows commands, [Resp] CPAP, 30%. P.5 PSI5, RR 38. [CV/ST] 140, B8 stable [GI/GU] no BMs, u/o adequate Tmax 39.1 [Family] A-Sleep mother & wife & sister visited & updated [Pain] MSO4 & Ativan PRN ————————— R Bielozuk RN

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

```
96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98
```

| | Date of Service |
|---|---|

| Date & Time | |
|---|---|
| | SSCU #D# 3  POD 2 |
| 12-9-98 | Neuro- Awake, FC, MAE, writing notes |
| | Pulmo - CPAP 5 / PS 15 / RR 30 / FiO2 30 |
| | ABG 7.45/45/76/31/8/94.1 |
| | CV- 158/78   130-140's   MAP 94   Hgb ?.5 (10.7) |
| | Reg Rhythm tachy |
| | Abd. soft ND, BS present. |
| | FEN- 4614/ 2025   UO - 1855  CT  220 |
| | ID    39.0       WBC 13.5 on 12-8-98 |
| | A/P 24yo BM s/p GSW   Neuro- Awake, Pulmo |
| | stable, CV- tachy ⇒ 2 500 cc Bolus with No |
| | Δ in HR |
| | _signature_ MS4 |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



| Date & Time | |
|---|---|
| | Trauma |
| 12/9/98 | S/p GSW to chest / Abd |
| | Resp - stable on CPAP : 7.45/45/76/31/8/84% |
| | CV - 138/95  tachy 130'S |
| | Abd - soft, appropriately tender, ⊕ BS |
| | Temp - 39.0  ∅ Abx   WBC 13.5 yesterday |
| | A/P - Pt febrile |
| | Will ✓ CBC d/p in AM |
| | Will ~~spike~~ culture today |
| | Re - check Mechanism in AM |
| | If continues to spike CT abd |

Date of Service

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date of Service |
|---|

| Date & Time | Stin Stff HS #3 POD² |
|---|---|
| 12/9/98 | Neuro GCS 11T. Awake Alert Fc |
| | Resp - CPAP/PS 5/15 RR 30's.  Mechanics RR 29 TV 205 |
| | PS Volume 7.45/45/76.  VC 570 |
| | 250-400 ml.  NP -70 |
| | CV: HR 133 mfib MAP 101 Hgb 9.5 (10.7) |
| | ABD = soft ē active BS |
| | Fen: I/O 4.6/2.0  urine 1.8 C |
| | Liters of  CT 270 cc ☓ Air Leak |
| | ?Intubation  NGT ☓ |
| | ID  Tmax 39°  wbc ☓ ABX. |
| | PLAN: Needs intubation → improve. |
| | Resp. mechanics still marginal ē ↑ MV. |
| | ? CT ABDomen for Fever Source. |
| | Culture Blood/urine/sputum |
| | |
| 12/10 | Nursing Summary) 7P-7A |
| 0500 | Neuro GCS #11t, awake + alert, able to write needs |
| | + questions, PERL 3+ Resp/CPAP 30%, P-5 PS-13 RR 25 |
| | CV/ ST @ 120 5 ectopy, BP stable (GI/GU) ☓ BM, |
| | BS present w/o adequate (Electrolytes) pending) |
| | Tmax/ 39.0 - Pan culture done today + Tylenol given |
| | ē little results. Family girlfriend + step mother |
| | visited + sister called. needs updated + verbalized |
| | understanding ————————— K. Butcher, RN |

| | | Date of Service |
|---|---|---|
| Date & Time | SICU R3 Note    HD# 4   POD 3 | |
| 12-10-98 | N - Sleeping, nonarousable, MAE, FC. | |
| | P - CTA Ⓑ,    CPAP 5  PS 13   FiO₂ 30%  Rate 36  SpO₂ 99% | |
| Meds good | 7.48 / 44/67/33/9/92.7 (on CPAP) | |
| | CV- P124  reg  MAP90   Hb 9.6 | |
| | ABD- protuberant, soft, NT, ⌀BS, ⌀BM  ↑nutrition | |
| | (sucralfate) | |
| | Ext - PCO's + SCD's Ⓑ, warm | |
| | FEN -  I 10 3.2/ 2-7          U.O. 1.3 | |
| | NG   850 | |
| | 141 | 104 | 14 ⟨ 119        CT   500 | |
| | 3.8 | 35 | 0.8 | |
| | | 12/8 | |
| | TM 399         WBC 24.9(13.5)   +BX ⌀ | |
| | Plan-  ✓ CX, Pt self extubated before    H+Nguyen 23120 | |
| | rounds, doing well, start TF slowly, CT of | |
| | abdomen in a few days, OOB to chair | |
| 12/10/98 | Trauma  POD#3      self extubated today | |
| 10:00 AM | N → arousable  || FC  ↑ MAE | |
| | P → Face Mask  || | |
| | CV → P130  MAP102    H 9.6 | |
| | ABD   soft  NT   Quiet,  ⌀inj,  Dry (⌀sign of | |
| | infection) | |
| | •FEN 3.2/2.7     UOP 1.3  NG 850  CT 500 (bloody) | |
| | 141 | 104 | 14 ⟨ 119        CT 500 | |
| | 2.7 | 35 | 0.4          12/8 | |
| | WBC 24.9 (13.5) | |
| | - ↓ to D5 ¼-NS   || ✓ OFT drink ⇒ start feeds | |
| | - CT of Abd in a few days if continues to spike | |
| | - OOB to chair | |
| | - CXs to be sent today | |
| | C. F. Boyer | |




**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

2014

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98



Date of Service

TRAUMA/CRITICAL CARE ATTENDING NOTE - Date 12/16  Patient Wilford
Patient seen, examined, and discussed  with: ___ Trauma Team, ___ ICU Team
Specifically reviewed plan with Dr. Wilford
Hepatic Abscess Drainage

| System # 12 | Comment | Plan |
|---|---|---|
| Neuro: A+A, FC | | 7 4 / 32 / 6 °C |
| Pulmonary: IMV=18 (21) Vt=700 PEEP=5 PS=15 (500) | | ✓ Mechanics VE = 18;___ |
| Cardiovascular MAP = 91 | P = 105  Hb = 8.4 | < T = 350 — ✓ Bile Content |
| Abdomen: NJ Tube | Drain 640 cc | ✓ Sucralfate  ✓ Cultures |
| | ↑ BM x4  Stress Gastritis: N: | |
| I/O: 3200 / 3800 | DVT Prophylaxis: N: | SCD's |
| ? Tm = 39° WBC = 18,400 | Antibiotics : N: | cefepime / Gent |

Frederick A. Moore, M.D.

| 12/16/98 | Procedure Note |
|---|---|
| | Indication: need for enteral access |
| | Procedure: NJ tube placement |
| | Anesthesia: demerol, versed, vecuronium |
| | Staff: Marvin  Resident: Wood |
| | Findings: (see picture) ulcer in first portion of duodenum |
| | Complications: none |
| | pt tolerated procedure well |
| | Wood |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

```
96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

| Date of Service |
|---|

| Date & Time | |
|---|---|
| 12/16/98 1205 | Physical Therapy |
| | S - Ø |
| | O - Pt. found supine; Pt. rec'd Ⓑ LE Prom ex's × 15 reps all planes. |
| 2·ex | Pt. performed PF actively Ⓑ LE's. Pt. rec'd Ⓑ heelcord stretching |
| | × 10 reps. Pt. did minimal IR/ER of Ⓑ LE's actively × 10 reps. |
| | Pt. Ⓛ supine c̄ Ⓑ wrists restrained + rails in place. |
| | A - During ex's of Ⓛ LE pt. BP remained stable @ 130-140's/70's |
| | Ⓐ therapy progressed on Ⓡ LE pt. BP ↑'d to 150's-160's/90-. |
| | Pt. followed commands if physically able. Pt. responded |
| | appropriately to questions. Tone in Ⓑ LE's Ⓝ. No redness |
| | noted on Ⓑ heels. |
| | P - cont. PT Jim Swenson PT #22124 |
| | |
| 12/16/98 1530 | Lab addendum (Microbiology) |
| | 12/13 BC E. coli , Urine > 100,000 E. coli |
| | 12/15 BC NGTD , Urine - NG |
| | 12/15 Body Fluid G⊕ cocci in pairs; G⊖ rods, G⊕ cocci in chains |
| | Ø Yeast, Ø MRSA |
| | |
| | Harolds 2328? |

| Date of Service |
|---|
| |

| Date & Time | |
|---|---|
| 12/16/98 1830 | nursing shift summary 7A-7P RESP IMV 12 V_T 800 P5 P5 O_2 sats 99-100% CV sinus tach c̄ ectopy HR 100-110's pt becomes hypertensive when agitated Neuro - A+O x3 - pupils equal + reactive - able to move all extremities GI - pt had # RN - (NG placed) - tube feedings to start c̄ promote @ 15cc/hr - pt tolerated procedure well. GU UOP 740 cc/hr Immuno Tmax 38.4 WBC 17.4. Family to BS all questions + concerns answered pain controlled by morphine PRN Abdominal wound c̄ W→D dressing c̄ sterile NS + keflex c̄ ABD J Montgomery straps ___ Robert _____ |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| | Date of Service |
|---|---|

| Date & Time | |
|---|---|
| 12/17/98 | Trauma H013 |
| | N - AA FC MAE                                  7.45/34/72/23 |
| | P - SIMV/23    TV700   5/5  FiO₂ 30%    P/e 31/24 |
| | CV - P111 MAP 82                    500    MV 16 |
| | Hb 8.7 |
| | Abd soft, wd healing |
| | 3.7/3.4   J₂P 3.5   (?x2) |
| | WBC 23.2 (↑↑)    || Cef/Gent |
| | - ↑↑ TFs per protocol |
| | - Will discuss to shorten phn or skin |
| | - Advance n CDS 20 to    bi/pleural fistula |
| | - Cons caloric / Cal-1 roots from or fistula |
| | - OOB to chair  || CORP  Trials |

TRAUMA/CRITICAL CARE ATTENDING NOTE - Date 12/17/98  Patient Wilford
Patient seen, examined, and discussed with: ☐ Trauma Team, ☐ ICU Team
Specifically reviewed plan with Dr. Byers .

HD# 13                                    RR = 27   VE 11.2/M  NiF -6L

| System | Comment 7.45/34/76 | |
|---|---|---|
| | Vt = 415   Ve air = 600 ⊕ Cuff |
| Neuro: AA, FC | Bilirubin → Pleural    leak |
| | 31/24     C.T = 295  Fistula |
| Pulmonary: IMV = 12 (21) Vt = 700    VE 16L  (Bilirubin = 8) |
| | PS = 15 (500) |
| Cardiovascular MAP = 82  P = 100   Hb = 8.7 | GI Consult |
| | N J Tube → Advance per protocol |
| Abdomen: Soft ⊕ B.S | Stress Gastritis : N  Improved |
| I/O: 3700 (3500 ueued Albr | DVT Prophylaxis: N  SED'S   UTI |
| ID Tₘ = 38.9 WBC = 23.800 | Antibiotics : N Cefepime / Gent |

Frederick A. Moore, M.D.

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service |
|---|---|---|
| | STICU   HD  13 | |
| 12/17/98 | Neuro: A/A, FC, MAE | |
| | Pulm:  SIMV/1221/ 700/5/15  Sec's Bo   P/r ³¹/29 | |
| | 7.45/34/76/23/0/95    ✓ 16 | |
| | Mechanics R²⁷/415/ 11.2/600/-60/+ | |
| | Cxray 735 (B) | |
| | CV: P 100    MAP 82 | |
| | Hgb 8⁷    RRR | |
| | FEN: I/O 3.7/3.8   Uo 3.5   Bun × 11 | |
| | < 4.12   NG 3/00   TF: Promote @ | |
| | 2⁴   CT 295   15cc's/h | |
| | 3³ | |
| | Abd softly distended, Drain 160 | |
| | wound granulating, (B) BS | |
| | ID: Tm 38⁴   WBC's 23⁸ (17⁴) | |
| | Cefepime / Gent   E-coli Klebsiella/urine | |
| | gm⊕cocci gm⊕rods fluid | |
| | A/P   Cont to wean to CPAP | |
| | Advance TF's | |
| | ? Start (B) GT - will D/W Trauma | |
| | ✓ sensitivities | |
| | ____ MD. | |

| Date & Time | | Date of Service |
|---|---|---|
| 12/17/98 | I R | |
| | WBC ↑ 23⁸ up from 17⁴ | |
| | Temp. 38.4 ↑ | |
| | SubDiaphramatic drain: 160cc ↓ from 640cc | |
| | Fluid — gram stain Gram ⊕ cocci | |
| | Few Gram ⊖ rods | |
| | ℞ on Gent/Cefapime | |
| | Will continue to follow | |
| | May need to CT if cont ↑ WBC c̄ low fluid | |
| | output q drain | |
| | [signature] Dalek Abber MD | |
| | 484-3670 | |
| 12/17/98 1 mNT | Nutrition Note | |
| | O Promote 15cc q⁰ʳ | |
| | 24 y.o. ♂ s/p GSW abd + chest, Repatorraphy, HTX, | |
| | hepatic artery repair, cholecystectomy, | |
| | Ht 182 cm  wt 143 kg   Admitted 98 kg | |
| | A Est Needs (BEE x 1.3) 2625 kcal, 171 gm Protein | |
| | to Heal. | |
| | P 1. Promote 110cc q⁰ʳ per NJ | |
| | 2. Nutrition labs q SAT | |
| | 3. M64. Feed at 80% REE c̄ enough | |
| | protein to promote (+) 3 - 0.5 N Balance. | |
| | M. Juergen RP | |
| | 12/22/12 | |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



```
96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

2014

| Date & Time | Date of Service |
|---|---|
| | Nursing summary 7AM-7pm. 12-17-98. |
| Neuro – | No changes. MAE = Strength 4/5. Follows commands, oriented person, place |
| CV | HR + B/P stable. ST $\overline{c}$ ectopy. Rate 100-122 - systolic 110-145 dias |
| Pulm | 65-85. MAPS - 83-100. good pulses. Vent support decreased to |
| | IMV of 6 - from 12. Spontaneous rate @ 24-30. Lungs coarse, moderate amt |
| GI. | white creamy secretions. BS⊕, BM x1 liquid. TF Rate increased to |
| | 30 cc/hr via NJ. see feeding tol sheet: to be advanced per protocol — |
| GU – | Large urine output. Yellow + clear. Skin - mid abd incision open |
| | upper + lower part. middle part in tact $\overline{c}$ sutures. W→P dsg |
| | wound $\overline{c}$ granulation tissue. Family: Pt's girlfriend visited + mother |
| | called x 2. update given + questions answered. ~J. ___ RN |
| | |
| 12/18/98 0415 | Nursing Summary 7P-7A ① Neuro: No Δ's, PERRL, MAE |
| | ② HD: Stable. BP CV: Continues $\overline{c}$ ST $\overline{c}$ ectopy. ③ FEN |
| | Receiving Promote @ 45 cc/° as per protocol. No |
| | BM, no distension. Receiving NS @ 125cc/° |
| | $\overline{c}$ MgSO4 @ 10.4 cc/°. Am labs pending. u/o >30cc/° |
| | ④ Skin: No skin breakdown. Mid abd wound |
| | $\overline{c}$ granulation tissue throughout. W → D Dsg |
| | applied, & secured $\overline{c}$ Montgomery straps. ⑤ Family: |
| | Wife to bedside $\overline{c}$ questions & concerns addressed. |
| | ⑥ Infection: Receiving antibiotics as per order, |
| | afebrile. Will continue to monitor. ⑦ Pain: MSO4 |
| | 10mg IV x̄ given $\overline{c}$ Ativan 4mg IV given $\overline{c}$ |
| | pt. resting p̄. Phenergan given for c/o nausea $\overline{c}$ |
| | gag reflex $\overline{c}$ sx. ___ J. Scott RN |
| | |
| | |

| Date & Time | Date of Service |
|---|---|
| | STICU HD 14 |
| 12/18/98 | Neuro : A/A, FC, MAE |
| | Pulm : SIMV / 4/ / 700 / 5 /15/302  v̄ 16    P/e 35/- |
| | 7.42 / 39/68/ 25/ 1 / 94 %   PSV 5-600's |
| | CTA  Ⓑ |
| | |
| | CV : P 103    MAP 104 |
| | Hgb 8↑   RRR |
| | |
| | |
| | FEN : I/o  3.9/4.4    Uo 4/ 0    Drain 35 |
| | 137 / 111 / 11 /140/ 2³  NG 200   TF: Promote C |
| | 4.16 |
| | 4.1 / 25 / 0.7 / 33    CT 167        45cc's / h |
| | Add soft ⊕ BS, wound granulating |
| | |
| | ID :  Tm 385    WBC : 16⁹ (23⁸) |
| | Amp / Cefepime / Vent |
| | |
| | |
| | A/P :  √ mechanics |
| | W/ stable |
| | GI: To start |
| | Cont abx |
| | |
| | |

430016 (Back Page)

| Date of Service |
| --- |

Your patient has been evaluated by the Respiratory Therapy Consult Service.  Based on the clinical indicators derived from the following assessment, the Care plan designated below will be implemented

| Breath Sounds | Breathing Pattern | Cough | Sputum Production | Mobility |
| --- | --- | --- | --- | --- |
| ☐ clear | ☐ nonlabored | ☐ strong | ☐ none | ☐ ambulatory |
| ☒ diminished BLL | ☐ labored | ☒ fair | ☒ sm. amt. | ☒ up w/ assist |
| ☒ fine | ☒ shallow | ☐ weak | ☐ mod. amt. | ☐ bed rest |
| ☐ coarse | ☐ irregular | ☐ absent | ☐ lg. amt. | ☐ paraplegia |
| ☐ wheezes | ☒ rapid | | | ☐ quadriplegic |
| ☐ absent | ☐ mech. vent. | | **Consistancy/Color** | |
| ☐ stridor | | | ☒ thin | |
| | | | ☐ mod. pale/red | |
| | | | ☐ thick | |

| Mental Status | Chest X-ray | Vital Signs | Lab | Lung Volumes |
| --- | --- | --- | --- | --- |
| ☒ alert | ☐ clear | HR 123 | WBC 24.9 | **Actual** PF ___ IC ___ VC ___ |
| ☐ obtunded | ☐ infiltrates | RR 28 | Hg 9.6 | |
| ☐ confused | ☐ atelectasis | BP 153/87 | SpO2 97 | **Predicted** PF ___ IC ___ VC ___ |
| ☐ unresponsive | ☐ pleur. effus. | Temp 102 | | |
| | ☐ pulm. cont. | | | |
| | ☐ rib fx | | | |
| | ☒ not avail. | | | |

## RESPIRATORY CARE PLAN

Medicated Aerosol Therapy   NEB   MDI   (IPPB)   Frequency Q3-4°   Bronchial Hygiene Therapy   PD   Perc   IPV   Frequency ___

Aerosolized Medication: N.S   Spinal Cord Protocol: ___ Frequency ___

Volume Expansion Therapy   IS   IDB   Frequency ___   Oxygen Therapy   FIO2 .40   LPM 12   Delivery Device AFM

**Comments**

| | |
| --- | --- |
| | Cont to wean FIO2 for SaO2 ≥ 94 instruct on |
| | IS + encourage cont IPPB tx Q3°-Q4° OOB to |
| | chair (A) |
| | |
| | |
| | |
| | |
| | |
| | |

431485

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt.12/07/98



Date of Service

Date & Time

CRITICAL CARE ATTENDING NOTE · Date 12/10/4V   PATIENT *Wilfor*
Patient seen, examined and discussed with ✓Trauma Team, ✓ ICU Team; Specifically reviewed plan with Dr. *Nagyl*

| System | Comment | Plan |
|---|---|---|
| | Hpd 4 s/c GSW cath, chpdbuzy i | Mc looming |
| Neu | awd, alct, respr oog | |
| CV | self extub; tolew 100%, set, lurg Crsz | |
| | P 130 @ 168/91 Hgb 9.6 | |
| all | puted s/ft, dund OK, gourg | |
| FEN | 3.2 ~ /2.7 aT Clo IV ε D1½NS; | NG-850; still del g |
| | OT-500 w still bleg cle O1c | |
| IO | 38° wbc 24.9 (N) Øath | ✓ cath |
| | Con t munts, ny lug's clo feb at 10 c/L | |

Signature: *Christine S. Cocanour, M.D.*

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



2014

| Date & Time | | Date of Service |
|---|---|---|
| 12/11 0515 | Nursing Summary 7P-7A: Neuro awake + alert, com. GCS-15 PERL Resp 3L NC, RR-36, Sats 96% CV ST @ 120 ō ectopy, BP stable GI/GU ∅ BM, adequate uo ; Pt pulled out Dobhoff tube + NG ; replaced dobhoff tube, promote on hold until KUB cleared Pain MSO₄ + Ativan PRN Tmax 38.8 · tylenol + ibuprofen given ē no results Family step mother, girlfriend, sister visited + updated - verbalized understanding ___ R Brutscher RN | |

| | Date of Service |
|---|---|
| **Date & Time** | |
| 12/11/98 | SICU HD #5 POD #4 |
| | Neuro: A×O ×3, MAE, PERL, responds to commands |
| | P: CTA ③     CPAP R×x 15 / PEEP 5 / PS 13   FiO₂ 30%   SpO₂ 97% |
| | 7.44 / 44 / 67 / 33.1 / 92.7% |
| | CV: RR 132/s   HR 115   MAP 105   Hgb 9.0   Plt 306 |
| | Abd: soft, supple, NT, ND   Appendix BI |
| | Nutrition: Promote 10 cc/hour (Lois Dobbett in pm, replaced this am)   CBC 7C |
| | F/E/N : I 3135 /O 2895          138 / 103 / 14 / 124 |
| | Or 1675   CT ② 800        3.9   52 / .8 )   SGOT 112 Alk phos 51 |
| | NG 850              Bili T/D 1.0/.4   LDH 554 |
| | ID: Tmax 38⁷   wbc 27.7 (24.4)   Ø ABX |
| | A/p – Re-start TF once KUB ✓ |
| | – Continue encouraging pt → OOB |
| | A. ✓ |
| | pursaJo PGY? |
| 12/11/98 | Trauma |
| | Neuro A+O×3 |
| | CTA ⑥   2L NC   97% |
| | CV – 152/93   MAP 105   P 146   Hgb 9.0   Plt 506 |
| | Abd – soft, NB, ⊕ BS |
| | Wound – open / to close delayed 1° closure |
| | Tmax 38.9   UO 1675 |
| | NGT 850 CT 400 |
| | A/p – Pt stable overnight c̄ BiPAP |
| | Will close wound delayed 1° closure |
| | Transfer to Intd. |
| | [signature] |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



| Date & Time | | Date of Service |
|---|---|---|
| 12/11/98 | 9am STAFF | |
| | HD 5 | |
| | neuro — awake ⊢ alert | |
| | pulm — CTA zero → sat 94% on 26 | |
| | suctions — small | |
| | Hr 117 NAD BS Hg 8.0 no sxs | |
| | Abd — soft ⊕ BS. | |
| | wound — clean ⊕CT 400 clear | |
| | I/O — pents 10cc/hr | |
| | 7/31/2155 cur 1675 cus 850 | |
| | OT 112 NT 619 AP 91 Tbil 1.0 K 3.9 Cr 0.8 | |
| | Tm 38¹ WBC 27.7 ⊕ flux | |
| | | |
| | A/P : Legitd Commu Hepten ... ?? ⊕ Tmmmm | |
| | Pt units p.o. | |
| | Anemu → w/d transfus | |
| | CT to inter surd | |
| | ? HTN → monitor | |
| | (signature) | |
| | attn | |

| | | Date of Service |
|---|---|---|
| Date & Time | Case Mgmt: | |

| Date & Time | |
|---|---|
| 12/11 | chart reviewed. contacted MacGregor in regards to OON status. Will continue to follow. Please pay for d/c plan needs. — J. Kristin MA?? |
| 12/11/98 ,400 3E | Occupational Therapy Consult |
| | Pt. is a 24 y/o ♂ S/P mult GSW's to (c) clavicle, (L)abd., (R)chest adm. 12/7/98 & underwent E-lap for hepatourrhaphy, HTX, hepatic artery repair & cholycystectomy. |
| | PMHx: ? |
| | Soc: Pt. works for Metro ("cleaning, busser & shelters") Lives @ wife + 2 children. Plans on college. |
| | S: "I feel like I may have to vomit." |
| | O: Pt. in STIC up in neurochair @ NG tube, pulse oxymeter, IV L forearm, nasal cannula 0₂, foley, LT. |
| | Cog/ MN: Pt. alert, 0x3 & able to follow all commands. |
| | ROM: BUE's WNL's. |
| | Strength: BUE's WFL's, 4+/5     Tar 4, cardiac 138-149 |
| | Endurance - tires easily ƒ raising arms 2X. |
| | Sensation - intact BUE's. |
| | ADL's: deferred until further activity orders |
| | A: Pt. is 24 y/o ♂ S/P mult GSW's @ |
| | OT Consult cont. |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| | Date of Service |
|---|---|
| | |

| Date & Time | OT Consult |
|---|---|
| 12-11-98 | internal injuries currently in STICU on vent + support + monitor, Pt. alert, oriented + able to follow instruction. Pt. nauseated + ⊕ ↓ endurance, High WBC per nursing. |
| | P: will follow pt. 2-3X/wk for ↑ ADL activity + endurance conditioning, as condition permits. Goals initially to 1.) ↑ upright endurance to tolerate activity for 30+ min., 2.) pt. to participate in UE cond, ex's 10-20 min, 3) pt. to participate in full ADL assessment. 4.) Pt./family to demonstrate understanding ie: Rx + DC plan to higher level of care.  Brad Garland, OTR, CHT |

| Date & Time | 12/11/98 @ 1720 | Date of Service |
|---|---|---|

#6

Your patient has been evaluated by the Respiratory Therapy Consult Service.  Based on the clinical indicators derived from the following assessment, the Care plan designated below will be implemented

| Breath Sounds | Breathing Pattern | Cough | Sputum Production | Mobility |
|---|---|---|---|---|
| ☑ clear | ☑ nonlabored | ☐ strong | ☑ none | ☐ ambulatory |
| ☐ diminished | ☐ labored | ☑ fair | ☐ sm. amt. | ☑ up w/ assist |
| ☐ fine | ☐ shallow | ☐ weak | ☐ mod. amt. | ☐ bed rest |
| ☐ coarse | ☐ irregular | ☐ absent | ☐ lg. amt. | ☐ paraplegia |
| ☐ wheezes | ☐ rapid | | | ☐ quadriplegic |
| ☐ absent | ☐ mech. vent. | | Consistancy/Color | |
| ☐ stridor | | | ☐ thin | |
| | | | ☐ mod. | |
| | | | ☐ thick | |

| Mental Status | Chest X-ray | Vital Signs | Lab | Lung Volumes |
|---|---|---|---|---|
| ☑ alert | ☐ clear | HR 121 | WBC 27.7 | Actual |
| ☐ obtunded | ☐ infiltrates | RR 16 | Hg 9.0 | PF    IC    VC  80 mls |
| ☐ confused | ☐ atelectasis | BP 49/53 | SpO2 96 | |
| ☐ unresponsive | ☑ pleur. effus. | Temp 98.4 | 3ℓ NC | Predicted |
| | ☐ pulm. cont. | | | PF    IC    VC |
| | ☐ rib fx | | | |
| | ☐ not avail. | | | |

## RESPIRATORY CARE PLAN

431485

Medicated Aerosol Therapy   NEB    MDI    IPPB    Frequency _____   Bronchial Hygiene Therapy    PD    Perc    IPV    Frequency _____

Aerosolized Medication: _____   Spinal Cord Protocol: _____ Frequency _____

Volume Expansion Therapy  IS  (IDB)   Frequency Q4O   Oxygen Therapy ____ FIO2  LPM  Delivery Device _____

Comments  Pt refuses therapy NSS is unable to take deep breaths due to incision. IDB's
needeed HTC    WBC's 27.7    x PRN RU

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



2014

| Date & Time | | Date of Service | |
|---|---|---|---|
| | *Trauma* | | |
| 12/12/98 6⁵⁰ | Tm 98.4   BP 164/108   P120   I/0 4479/1608 | | |
| | PE: Lungs: Clear, ~~mild~~ labored breathing, R₂ Sat 95% on 15ℓ NRB, CT 410, small air leak. | | |
| | Abd: Incision packed, healing, ↓BS, NT | | |
| | CV: S₁ S₂, Ø m | | |
| | Ext: FROM, Ø gross m/s deficits. | | |
| | Imp: Mild Resp dizziness. | | |
| | Plan: Lasix | | |
| | Ambulate, Cont breathing Tx. | | |
| | | 28267 | |

TRAUMA/GENERAL SURGERY ATTENDING NOTE #4/9
Date 12/12  Patient Wealter
Pt seen, examined & discussed with Dr. Floryd
S / P E LAP

| System | Comment | Plan |
|---|---|---|
| Neuro | A, Ct, FC CT=410 | H₂O Seal |
| Pulmonary | Stable SPO₂=94% RR=40 | |
| C.V. | 16 4/108, P=120 | LFT's |
| ABD | Distended | quite high |
| | Nontender | CT Abdomen |
| I/O | 4479/1608 | |
| TM | =98.4   WBC=20,000 | |

Frederick A. Moore, M.D.

| Date & Time | Date of Service |
|---|---|
| 12-12-98 14/15 | Transport note - nurse Transported pt to 1 from ct for scan of chest & abd. pt was given contrast oral in scan. Had 2 episode of emesis, also my requested gm 10? MSO4 to help keep pt calm. Identify Lefty of the sure healthy work. CT Scan was completed no reaction. Return strip/glove |
| 12-12-98 1630 | NURSING   SUMMARY ε 10A-7P RECEIVED   PT. @ 1000   TO   STICU #19 ε REPORTED RESP. DISTRESS,   PRESENTED ε 150/82, 133, 36⁷ ε RR 24, SpO₂ 98% NEURO AAO, FC, GCS 15,   PERRL ε 3+, MSO₄ ε ATIVAN GIVEN   FOR   PAIN ε   SEDATION RESP RR = 24-42, SpO₂ 93-100%, PRODUCTIVE   COUGH, LABORED BREATHING   MOST OF SHIFT,   DR.'S TALEBI ε   SUMNER AWARE, ℞PLEURAL   CT TO   WS CV Ⓛ WRIST PIV ε D5½ NS ε 20 KCL   INFUSING @ 125,   MAP 75-131 GI SMEAR BM ON ARRIVAL,   CLEAR   LIQUID   DIET   ORDERED GU UO ADEQUATE INTEG ALL DSG'S ΔD,   ABD ε BEEFY RED WOUND ε NO S/S OF   INFECTION,   WENT   TO   CT OF CHEST ε ABD. TODAY,   RESULTS   PENDING,   NO   INTUBATION @ THIS TIME. ~~~~~~~~~~~~~~~~~~ RENEE' JARVIS, RN |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | STICU Admit Note |
| 12/12/98 | 24 y/o BʳM s/p GSW to abdomen → cholangioplasty |
| | + ligature of proper hepatic c̄. Transferred |
| | back to STICU today, 2° worsening Resp. |
| | distress c̄ rate q 10 + Sat 94%. abdomen c* |
| | CT A/P earlier — results ⊕ RR continues c̄ 30-40 |
| | c/o ® UQ pain |
| | PMHx: ∅          PSHx: ∅          Meds: See MAR        NKDA |
| | |
| | PE:     T 37⁶     BP 165/95    P 131   RR 38   SaO₂ 98% |
| | Gen: WDWN Bʳ in moderate distress from ® UQ pain |
| | HEENT: PERRL  EOMI   o/p ∅ lesions |
| | Neck: supple |
| | Pulm: |
| 12/13/98 | - Called ® see and evaluate patient with progressive |
| 1615 | respiratory difficulties/distress. |
| Cross Ref: | 2/a PP 52 - on 100% O₂ - SaPO₂ ↓ 93% - |
| Dr Go Teach | 7.37/51/70/29 - CXRay - increasing marking |
| | especially on ® c̄ pneumothorax - ↑ ARDS - ? Pneumonia |
| | Regardless, etc - has been NPO for drinks - |
| | Will need TPU c̄ RSI, cricoid pressure and ETT |
| | |
| 12/13/98 | Anesthesia Staff: Dr Gottschalk. |
| | For intubation - while still awake - required |
| | sedation then with cricoid pressure - |
| | Fentanyl 250 μg |
| | Propofol 100 mg |
| | + Succinylcholine 120 mg     the RSI  8.0 tube |

| Date & Time | Date of Service |
|---|---|

2 cm at lips - Good AE Bilat. on auscultation. Stopped regurgitation after tube placed and cuff inflated - no clinical evidence of aspiration - no fluid seen when tube originally placed thru cords!

Non closed (R) sided NGT - Drained ± 1000 ml gastric contents.                     [signature]

---

12/13/99
70-72

NURSING SUMMARY ——

Pt A/(O)x3 PEARL, NABP, anxious, on 100% NRB laboring / tachypnea → RR 40's, tiring SATS 93-95%, ABG → 7.37/51/70/93%, Dr Sumner assessing pt intubated @ approx 1130 by Anesthesiology, no complications NGT placed p gastric rinses of approx 1200cc dk brn drng returned, pt had been taking (R) PO fluids since this am, ST 120-130 to today, (R) Rd A/L placed by Dr Sumner, (R) SC TLCL also placed, ABP 150-140/70's pulses intact, dense open abd wound → W→D drsg. (A) granulation noted, mild nausea relieved c Phenergan IV, (A) BS, (A) BM, toler c (A) U/O, afebrile, (A) pleural CT to H₂O seal c approx 550 cc serosang drng, family girlfriend in to visit updated on situation, made aware of need to intubate pt, Able lake facility ——

                    [signature]

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| | Date of Service |
|---|---|

| Date & Time | |
|---|---|
| | Trauma   HD #7 |
| 12-15-98 | Pt intubated last night for respiratory distress |
| | A+O x3 follow commands |
| | Pulm  s/ med 14/26 / 900 / 100% / 5/15 ⟹ 7.44 / 43 / 159 / 29 / 6 |
| | CV - P 153  MAP 100  Hy 911  Plt 453  CVP 16 |
| | Abd - distended, soft , |
| | Wound - granulating well         K 5.2 |
| | I/o = 3.4 / 3.9    CT at 480    Tmax 37.6  (51)  Bent CO |
| |                      NGT            ∅ NGT |
| | A/P - Pt intubated, sedated + paralyzed |
| |  ✓ all cultures |
| |  ✓ Mg, Ca, Phos, LFT's |
| |  CT c̄ Narcotic area in liver |
| |  ✓ CXR |

```
    HERMANN HOSPITAL          ===== =====     PROFESSIONAL SERVICES PROVIDED BY:
PARTMENT OF RADIOLOGY         ====  ====      DEPARTMENT OF RADIOLOGY
  TEXAS MEDICAL CENTER         ===   ===      THE UNIVERSITY OF TEXAS
       6411 FANNIN              =     =       MEDICAL SCHOOL AT HOUSTON
  HOUSTON, TX 77030-1501       ===   ===      6431 FANNIN, SUITE 2.132
      (713) 797-2800           ====  ====        HOUSTON, TX 77030
    (713) 793-5344 (FAX)       ===== =====         (713) 792-5235
```

---

PT NAME: WILFORD ,KANE **            ORD'D BY: DUKE, JAMES H. (TRAUMA)
DOB: 05/14/1974    AGE:  24  SEX: M   DT PERF: 12/10/98  AT  05:00  HRS.
MR#: 96925490  9367    STATUS:  IA    REQUISITION NO: 01232089
                                      MED RECORDS (CHART) COPY

N/S: ORTR RM/BD: J553    OR VISIT CLINIC:
INDICATIONS: OPN WOUND SITE NOS-COMP

EXAM(S) PERFORMED: ABDOMEN SINGLE VIEW

PORTABLE ABDOMEN, 12-10-98:
INDICATION:  Open wound.
***********
IMPRESSION:
1.  Recommend repositioning feeding tube more distally in proximal
GI tract if possible.
2.  Loops of large and small bowel are still distended.  This
possibly represents ileus.
*********
FINDINGS:  Note that the film was obtained on 12-10-98, but just
now returned for interpretation.  The feeding tube tip is now
located near the gastric body, and the nasogastric tube tip is
located in the left upper quadrant of the gastric fundus.  The
distended loops of large and small bowel are essentially unchanged.

---

                        READ RADIOLOGIST:
ATTN MD: DUKE, JAMES H. (TRAUMA)    RESIDENT:
APPROV RAD:                         RESULTS REC'D:  98/12/30  09:27
RESULTS APPROVED:  12/10/98  05:00  RESULTS READ :
                        PAGE 1

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

Date of Service

| Date & Time | |
|---|---|
| 12/13/98 | STICU HD to 7 ICU D 2 |
| | Neuro: A/A, FC/MAE 3 |
| | Pulm: SIMV 12 28 900 80% 5 15 SComp 21 |
| | 7.40 47 336 29 5 98% |
| | coarse BS ⊕ R>L |
| | CV: P 135 MAP 97 CVP 16 |
| | Hgb 9' Plts 453 |
| | RRR, tachy |
| Sucralfate | FEN: I/o 3.4/3.9 Uo 1.9 Emesis 200 |
| TBD's/L2S | 137 103 16 / 201 NG 1.3 |
| | 5.2 30 0.9 CT ⊕ 480 |
| | Abd softly distended ⊕ BS i NT - wound granulating |
| | ID: Tm 37⁶ WBC's 31⁰ |
| | ∅ cx |
| | A/P: Resp failure - wean FiO₂ |
| | CV - HD stable |
| | Hyperkalemia - u ↓ |
| | CT - cont drainage |
| | Hyperglycemia / ↑ WBC's - ? ligated proper |
| | hepatic v septic pictini |
| | GI prophylaxis |
| | RE / ↓ ——— MD |

| Date of Service | |
|---|---|

| Date & Time | Physical Therapy |
|---|---|
| 12/13/98 10:35 | Consult received + chart reviewed. Deferred evaluation @ this time 2° ↑'d BP. Will ✓ later if time permits. ———— R Dixon, PT |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| 12/13/98 | Surg STAFF |
| | HPI ? |
| | *illegible* yesterday 2° resp distress. CT *illegible* → large bipedion *illegible* |
| | *illegible* pl. effusion ® |
| | neuro – awake alert |
| | pulse – Sinus *illegible* / 500/100/5/15 → Sats 100% |
| | Secretions 6 hrs SaO₂ 21 |
| | Hct 151 MAP 100 Hgb 9.1 PLT 453 CVP 16 |
| | PICU – soft distended, LOS *illegible* |
| | Ext – no access |
| | 3.4/39 CAP 115 PLT 113 @CT 480 EBL |
| | Na 132 K 5.2 Cr 0.5 Glu 241 Mg 2.0 |
| | Tm 37.6 WBC 31.0 : ABGR |
| | (A/P) ✓ LFTs |
| | *illegible* |
| | *illegible* |
| | *illegible* |
| | *signature* |

| | Date of Service |
| --- | --- |
| **Date & Time** | Physical Therapy Initial Evaluation |
| 12/13/98<br>14¹⁵<br>3Eval<br>(PT) | HPI: Pt. is a 24 Y/o BM who was admitted to HH on 12/7/98 S/P GSW to the (L) clavicle, (R) abdomen, (R) chest. Underwent chest tube placement on (R) 2° hemothorax and exp-lap c̄ ligation of common hepatic artery, cholecystectomy & lower liver hemorrhage controlled c̄ Pringle manuever on day of admit. Self-extubated on 12/10/98. Transferred to SIMU on 12/11/98, returned to STICU on 12/12 2° respiratory distress. Pt. re-intubated on 12/12/98. |
| | PMH: ? |
| | PSH: ? |
| | Referral: 12/10/98 |
| | 12/13/98  Reconsult PT Dr. Hurtado |
| | Precautions: Standard |
| | Activity level: bedrest |
| | (S) Pt. writing notes; gesturing that he's hot and needs oxygen. Requested for a wash cloth, wanted to remove gown. Home situation: Pt. lives in a one story house c̄ grandmother. (⊕) PTA  Works for Metro buses— cleans buses |
| | (O) Pt. seen at B/S lying supine, (⊕) endotracheal tube, (⊕) NGT, (⊕) c̄ (R) side, (⊕) dressing on abdomen, (⊕) (B) wrist restraints, (⊕) foley catheter, (⊕) TED hose / SCD's (B)LE, (⊕) central line, (⊕) art line (R) radial artery, (⊕) pulsox (R) hand, (⊕) BP cuff (L) upper arm. Pt. is obese. |
| | HR: 150-155 bpm  BP: 130's-140's/90's-9 mmH |
| | > Mental Status: arousable to his name, stays awake and follows commands. Communicates by gesturing and writing notes or c̄ spelling board / communication board    Oriented x3 |
| | > ROM:  (B) UE AROM WFLs |
| | (B) LE AROM WFLs |
| | > Strength:  attempted to apply resistance however, BP would ↑, so deferred applying resistance. Pt. appeared to have at least 3⁺-4/5 min strength (B) UE/LE |

Anna de la Guya, PT

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98



2014

| Date & Time | Date of Service |
|---|---|
| | (cont PT Note) |
| 12/13/98 | → Sensation: intact to LT throughout (B) UE/LE |
| | → Bed Mobility: pt. able to scoot and turn (← minor →) w/in available |
| | space and as allowed by lines & tubes ~ mod (A) |
| | → Transfers ↓ deferred |
| | → Ambulation ″ |
| | → Rx: Consult received, chart reviewed, eval & Rx initiated. Performed |
| | (B) LE AROM ex X 15 Reps. Spoke to pt's step-mom & dad when they |
| | arrived p̄ Rx session about home situation & pt's prior level of |
| | function. Left pt c̄ all rails up. |
| | A: Pt is a 24 y/o BM who was admitted to HH on 12/7/98 s/p GSW |
| | to (R) chest, (L) clavicle, and (R) abdomen. Underwent (R) CT placement |
| | and explap c̄ ligation of common hepatic a., cholecystectomy & |
| | controlling of lower liver hemorrhage. Re-intubated on 12/13/98 secondary |
| | to respiratory distress. At this time, pt. is on bedrest. Pt. is |
| | cognitively intact and appears to have functional strength (B) UE/LE, |
| | although BP ↑ c̄ application of resistance to assess man. strength. |
| | Deferred transfers & ambulation until medically stable. Currently |
| | needs (A) c̄ bed mobility. Anticipate need of (A) c̄ transfers & |
| | ambulation, but may progress favorably |
| | Goals: 1) Preserve ROM & Strength (B) LE |
| | 2) Pt/ family will be (I) c̄ HEP |
| | 3) Prevent 2° complications of prolonged bedrest |
| | Recommend: turn q 2° |
| | 2) OOB to chair when cleared by 1° team → |
| | (B) Pt. will be seen 5-7x /week for TherEx, assess transfers & |
| | ambulation when appropriate, pt/ family education, (A) c̄ D/C planning |
| | & equipment recommendation.        [signature] PT/2220 |

| | | Date of Service |
|---|---|---|
| Date & Time | NURSING SUMMARY - 7A-7P | |

| 12-13-98 1600 | NEURO SLEPT MOST OF SHIFT D/T SEDATION GIVEN IN THE AM. TOTALS: MSO4 24 mg, ATIVAN 6 mg, ROCURONIUM 50mg. NO OTHER Δ's RESP VENT: IMV 15, VT 700, FiO2 50%, PS 15, P5 c̄ SpO2 96-100%, CT REMAINS TO DRAIN DARK RED BLOOD 130cc CV ~1030 PT. BECAME HYPERTENSIVE, TACHYCARDIC, TACHYPNEIC OF 240/95 A0, 36-42 c̄ SpO2 92% & WAS SHIVERING C/O "COLD", T=40 UNRELIEVED BY 0800 DOSE OF TYLENOL, ALL SEDATION, PARALYTIC, ESMOLOL & IBUPROFEN GIVEN, L WRIST PIV D/C'D, PAN Cx & LFT'S SENT, 12 LEAD EKG DONE GI NGT c̄ 1100 OUT, VOMITING EMESIS IN NGT & POSS. GASTRIC ASPIRATION (BROWN SUBSTANCE SUCTIONED DURING HYPERTENSIVE EVENT, RELIEVED BY PHENERGAN, ∅ BM GU UO ↓ IN AM, REPLACED FOLEY D/T POSSIBLE DISPLACEMENT, BRIGHT RED BLOOD NOTED FROM PENILE OPENING, UO MARGINAL NOW (SEE FLOWSHEET) INTEG ∅ Δ PSYCH FAMILY @ BS & UPDATED ABOUT PT'S STATUS. ———————— RENEE' JARVIS, RN |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

```
96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

| Date & Time | | Date of Service |
|---|---|---|
| 1/14/98 | STICU    HD # 8 | |
| 0800 | Neur: A/A/O, FC, MAE | |
| | Pulm: CTA Ⓑ          SIMV 13/25/T₀ 700 /30% /PS 15. Ag 5 | |
| | SpO₂ 98%  7.49/37/79/28/6 /96% | |
| | CV: RR 130/77  HR 132  MAP 81  CVP 10  Hgb 7.7  Plt 459 | |
| | Abd: soft, supple, midline incision packed granulating | |
| | Nutrition: NPO | |
| | F/E/N: I 4330 /O 4390        BM         144  107 (2) /118 | |
| |                     2285 ur                4.2  31     0.9 | |
| |                     1900 PGT | |
| |                      205 ⓇⓉ        (SGPT) Alt 151   Alk phos 67   0.6 T/0.1 d/ | |
| |                                    (SGOT) AST 151           2 DH 575   Mg 2.0 | |
| | 1D: Tm 40  WBC 15.3 (31.0)  Abx ∅ | |
| | A/P - ↓ Hgb 27 (9.1), 2 U PRBC | |
| |    CT, cont. drainage | |
| |    ↑ BM, send for C. difficile toxin, fecal leukocytes | |
```

---

TRAUMA/CRITICAL CARE ATTENDING NOTE - Date 12/14 Patient Wilford

Patient seen, examined, and discussed with: ✓ Trauma Team, ✓ ICU Team

Specifically reviewed plan with Dr. Falciu

HD#8  GSW ABD — Hepatic Artery ligation

| System | Resp Franmature | Plan |
|---|---|---|
| Neuro: | A+A, FC                         Cst = 35 | CT chest ABD & Chest |
| Pulmonary: | PMV=15 (25)  Vₜ=700  PS=15 (410) | No abscesses |
| | PEEP=5   VE=16-17 4/M | 7.49/37/79 |
| Cardiovascular MAP = 81 | P= 125   Hb = 7.7 ──→ 2 units PRBC's | |
| | CVP = 14 ──────→   CT=205   ✓ H/H | |
| Abdomen: Diverted ⊕ B 8 | Stress Gastritis : NI.  No leak, reverified NJ Tube | |
| I/O: Wound drains  Uc=1400cc | DVT Prophylaxis: N.I.  SCD's  Falciu | |
| 4300/4400 UOutput | |
| ID Tm= 39.9 WBC= 10,100 | Antibiotics: N.I. | |

Frederick A. Moore, M.D.

| Date & Time | Date of Service |
|---|---|
| 12/14/08 | STICU HD 8 |

Neuro: A/4 / FC / WAE

Pulm: SIMV / 15/25 / 700 / 15 / 5 / 303

Med Thick Tan

7.49 / 37 / 79 / 33 / 6 / 962

Coarse (B) BS          Sccap ±35

CV: P 125          MAP 81

↑↓ 7          CuP 14

RRR

Smolytte       FEN: I/O 4.3/4.4          Ilo 2.3          Bili x ↑↑↑

50's/SCD's       144 / 167 / 21 > ↑↑8     A/G 1900

4.2 / 31 / .9          CT 205

Abd distended (+) BS NT

ID: Tm 39.9          WBC's 15

∅ abx

A/P: 42 FT's + resp failure

Report of drive on CT

Anemia → 2u PRBC's

NJ for nutrition

S.E. ____, MD

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| | Date of Service |
|---|---|

| Date & Time | PHYSICAL THERAPY NOTE |
|---|---|
| 12/14/98 | S: Ø. Pt awake & alert, communicating c̄ eyes, nodding & |
| 9.45 | hands. Pt in no apparent distress. |
| P 2 | O: Pt performed (B)LE AROM x 15 reps avail planes in |
| | supine c̄ appropriate resting breaks. (B)UE exs deferred |
| | 2° pt receiving blood unit. Gentle stretches were applied to |
| | (B) calves & HS. Pt remained supine c̄ (B) hands restrained |
| | A: Pt tol Rx well. Pt required resting breaks 2° RR |
| | ranging from 29-37 BPM. SaO2 85-99 % during |
| | activities. |
| | P: Cont PT as planned ——— Villegas, LPTA/R. Dzan Sauer PT |
| | |
| 12/14/98 | TRAUMA |
| 10 AM | Neuro → sedated |
| | Pulm - sam 15/25 700 /15/5/ 30% MV 16 |
| | 7.49/37/79/28/6 |
| | C/v PMS || MAP 81 ||H̄7.7 |
| | A/I SICT, distend @30 |
| | cont dev //so700 |
| | UOP 2.5 3rdsp NGT 1900cc |
| | ⌀box |
| | F/U ① NG tube by procedure team |
| | ② Blood transfusion |
| | |

| Date of Service |
|---|

| Date & Time | NURSING NOTE : 7A - 7P |
|---|---|
| 12-14-98 1630 | NEURO ANXIOUS, FC, MAE, ABLE TO WRITE & COMMUNICATE THAT HE WAS SCARED OF DYING. TOTAL OF MSO4 22 mg ATIVAN 10 mg GIVEN c̄ GOOD RESULTS RESP NO VENT. Δ'S THIS SHIFT, REMAINS ON 15/50/700/15 5 SpO2 96-100% c̄ GAS OF 7.49/37/79/28/L CT TO WS c̄ DK. RED BLOOD DRNG. HICCUPS NOTED X 3, THORAZINE ORDERED PRN BUT p̄ 3rd TIME & NOT GIVEN YET CV AM H/H 7.9, 2U pRBC'S GIVEN c̄ POST-TRANS. H/H OF 8.9, WILL START SERIAL H/H Q6°. TLC & AL PATENT REMAINS TACHY 125 - 140 GI VOMITED X ÷ WHICH WAS RELIEVED BY PHENERGAN, NGT IN PLACE, REMAINS NPO c̄ FEEDING ACCESS PLANNED FOR THIS WK PER DR. WCSD/R BEYER X 24798, BM X ÷ GU ADEQUATE OUTPUT INTEG ALL WOUND s̄ S/S OF INFECTION, REMAINS TO BE FEBRILE c̄ TM 394 IBUPROFEN GIVEN PSYCH FAMILY @ BS FOR SHORT PERIODS c̄ ?'s & CONCERNS ADDRESSED. RJARVIS, RN |
| 12-15-98 0540 | Nursing Summary 7p-7a : Neuro pearl. tracks follows commands. occas: agitated → pm MSO4/Ativan. CV Stable - see flowsheet. Resp RR 20's-30. SpO2 ≥ 92%. GI Mod amt brown NGT output. No bm. No Δ abd wound from assessment. GU DSU OP. Skin Tmax 38.5 - Ibuprofen given. Family girlfriend called. Labs This am H/H 8.7/ 26-9. Jennifer Linin |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | STICU HD 9 |
| 12/15/98 | Neuro: A/A, FC/MAE |
| | Pulm: SIMV/15/25/700/30% /5/15 *minil sec.* |
| | ABG 7.46/37/86/26/2↓ |
| | CTA (B) *Mucus* R 30/3%/11.9/500/-50/+ |
| | CV: P 120 MAP 92 UO 7 |
| | Hgb 8.9 TPN *cont* |
| | FEN: B/O 4.0/3.2 Ho 2.3 Brlx4 |
| TPN/S/D5 | 144 / 113 / 17 / 69⁴·⁶/9²² NG 550 |
| | 4.2 / 23 / 0.8 /5 CT 30 *L lll* |
| | *Abd sftly distended* ⊕ 35 *wound ok* |
| | ID: Tm 39⁴ WBC's 18⁶ |
| | *Cefepime / Flagyl* → GBS *in blood* 12/13 |
| | E. coli - urine 12/13 |
| | 7100 K |
| | A/P: *wean* SIMV to CPAP |
| | *anemia → stable* |
| | ✓ chem - 7 |
| | *cont. abx* |
| | [signature] MD |

| | Date of Service |
| --- | --- |

| Date & Time | Occupational Therapy Note |
| --- | --- |
| 12·15·98 | S: Pt. alert & cooperative. |
| 0950 | O: Pt seen for four BUE's 2 sets /10 reps |
| IVD | shoulder & handle. Encouraged pt. to |
| | do ankle pumps. |
| | A: Pt @ good UE strength & following |
| | all commands. |
| | P: Cont. Rx. plan |
| | Fred Burked, OTR |



**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

2014

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service |
|---|---|---|
| | Trauma +0 #9 | |
| 12/15/98 | Neuro – alert, follows command, extubated | |
| | Pulm – Simv 15/25/ 700 /50% /5/15 – 7.46/37/86/24/4 | |
| | CV – P 117 MAP 92 CVP 7 Hg 8.9 tachy | |
| | I/O = 0.2325  NGT 550  L Pleural 360 (PT)  Stool x 3 | |
| | Abd – soft, distended ⊕ BS,  Wound – open – granulating | |
| | Culture – gm ⊖ rods – blood   Temp 39.4  18.6 | |
| | E.coli – urine | |
| | A/P – Pt was empirically started on cefepime / flagyl | |
| | Need to add gentamycin / D/C flagyl | |
| | place NJ tube placement | |
| | Pt ē central area of necrosis of liver on CT | |
| | seen ē blush in center. May need angio of this | |
| | "blush" in liver ē then OR → for I + D and drainage | |

**TRAUMA/CRITICAL CARE ATTENDING NOTE** - Date 12/15  Patient Walter
Patient seen, examined, and discussed with: ✓ Trauma Team,  ✓ ICU Team
Specifically reviewed plan with Dr. _Summer_  & Dube
ITD # 9
RR = 32  VE = 19  Vc = 800
Vt = 396  Plan ↓ F -50

| System | Comment | |
|---|---|---|
| Neuro: Underwood | | |
| Pulmonary: IMV = 15 (25)  Vt = 700  PS = 15/25×500  FIO₂ = .3  PEEP = 5  VE = 15 L/M  ↓ Rate | | 7.46/37/86 |
| Cardiovascular MAP = 92  P = 120  CVP = 7  Hb = 8.9 | | ⊕ Blood culture gm ⊖  UTI – > 100,000 E. coli |
| Abdomen: Soft Distended ⊕ B'S | Stress Gastritis: NS Sucralfate NJ Tube | |
| | DVT Prophylaxis: M.  SCDS | |
| ID T_m = 39.4  WBC = 18,600 | Antibiotics: Rx cefepime / Flagyl / Gentamycin  S/d  D/C | |

Frederick A. Moore, M.D.

| | Date of Service |
|---|---|
| **Date & Time** | |

**S/TICU PROCEDURE : LINE INSERTION**   Date  12/15/98   Time  14:45
**Line type:** PAC   ~~CVP~~   A-line   Jug Bulb
**Indications:** ~~Hypotension~~   Hypertension   Oliguria   Pacing   Fluid infusion   Hyperventilation
Heart failure   Resp: fail   ARDS (PEEP, Hypoxia)   Shock:cardio, hypovol, septic
Myocardial ischemia   Tachycardia(unexplained)   No peripheral site available
Emergent   Other:   **Anesthesia:** Lidocaine 1%   None   Other
**Prep:** ~~Betadine~~   Alcohol   Other   **Site :** IJ   EJ   ~~SC~~   Femoral   Radial   Axillary   Dorsalis pedis   Jug Bulb   Other
**Side :** Right   ~~Left~~   New puncture
**Cath Size**   **Technique :** ~~Over-wire~~
**X-ray :** N/A   Pneumothorax   Tip position
**Complications :** Ø
**Procedure note:** _Using Seldinger technique line changed. Tip submitted for Cx._

**Attending :** _____   **Resident** _Aq   Hurtado_
SA  NC  CC  SK   LP  AT

| | |
|---|---|
| 12/15/98 | I.R. |
| 515 | Dx: S/P GSW c ~~subhepatic~~ subdiaph abscess |
| | Procedure: Abscess drain |
| | Physician: Abster, Cohen |
| | Findings: 10 F APD Cath placed in |
| | subdiaph abscess. Foul-smelling material |
| | sent for culture & gram stain |
| | Ø complication |
| | Dale R Abster, MD |
| | 404-3879 |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date of Service | |
|---|---|
| **Date & Time** | |
| 12/15/98  1630 | Nursing Summary 7a-7p Shift |
| | Eyes Eyed Reactive. Follows Commands. Pt continues to reach to ETT when beams released. Restraints applied. Relieves when |
| | Rom Provided. O₂ sats 94-98% on Vent. S new 12 TV 70r PS10 PEEP 5 3½% o₂. Chest tube to R. Chest with dark red/ |
| | brown drainage. Chest tube DSG changed. Odorless sl. Pt sinus tachycardic. 120's. H+H Q6 (Similar results Hb) |
| | Pt mild hypotension. Given Mgt for sedation. Pt stated he was comfortable on occasion. Pt denied pain when |
| | asked later in day. Given Sedation prior to Central line being ironed out. Pt has bowel sounds. Small stool passed |
| | in early am. Abdomen distended soft. Urine output exceeds 60 cc's per hour. Pt has wound to Left shoulder |
| | Wound to R.L.E. Abdomen incision. exit wound to back. Wounds granulating. Pt's mother and relative to bedside. |
| | U.A., Blood C+S, and Urine C+S sent to lab. Tip culture sent to Lab. Pt to Interventional radiology |
| | for drainage of fluid to Heart & area. Abd dsg D'd. —Pel Rachell RN |
| | |
| 12/16/98  0420 | Nursing Summary 7P-7A: ① Neuro: No Δ's, MAE, PERRL. |
| | ② HD: BP stable, CV: Continues ST ꞓ ectopy |
| | in 110's at this time. ③ Infection: Febrile ꞓ |
| | Ibuprofen given ꞓ ↓T to 38.0°C. Cultures done |
| | on previous shift. ④ FEN: Continues on NS @ 125⊘ |
| | NPO. u/o >30cc/⁰. Am Labs pending ⑤ Skin: No skin |
| | breakdown. abd. wound ꞓ W → D Dsg adipose tissue |
| | clean, no SXS infection. ⑥ Family: Family to |
| | bedside ꞓ questions & concerns addressed. Vitals |
| | signs reviewed. ——— J. Scott RN |

| | | Date of Service |
|---|---|---|
| Date & Time | STECU 2/D   10 | |
| 12/16/'8 | Neuro: A/A, Fc, NAE | |
| | Puln: SIMV / 13/21 / 700 / 5 / 15 / 20% / PN 500's | |
| | ABG   7.2/7 /32 /89 /24/, /95% | |
| | | |
| | | |
| | CV:     P   105         MAP  91       CVP — | |
| | Hgb  84       Plts  426       RR, tachy | |
| | | |
| | FEN:   I/o   3.2/3.8         Uo  2.9       BM x 4 | |
| | 147 | 115 | 13  /4.32 | | | | |
| | 4.4 | 21 | 0.8  /110 1?   NG   ø | | | | |
| | /29   Vyati·la   640 | |
| | Ct   250   ø blk | |
| | | |
| | | |
| | ID:     Tm   39°         WBC's  17⁴  (18⁶) | |
| | Cefepime | |
| | | |
| | A/P:   / mechanics | |
| | HD stable | |
| | Replete Mg | |
| | Cont. abx + drainage | |
| | E.L.  _____ (4) | |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | |
|---|---|
| 12/16/98 07:45 | IR |
| | Temp 38° |
| | WBC 17⁴ |
| | Subdiaphragmatic tube - 640cc brown cloudy material. |
| | Skin site dry & clean. |
| | w/d continue to follow & assess drainage. |
| | Cx pending. Paper paved. |
| | _(signature)_ Dale R Absher, MD 604-3679 |
| 12/16/98 10 AM | JOLENA IR placed drain yesterday. |
| | 40 × 10 |
| | AA fc MAE |
| | S_aO2 12 / 21    7.00    5/15    30% |
| | 7.47/32/69/24 | (500) |
| | - Phos MAE 81 // Hg 8.4 |
| | - Na down to plum // Mucus covered secs |
| | R70 3.2/3.8    UOP 29    Bun x4 |
| | (GT 250) |
| | Tm 39.0    WBC 17.4    Atypes |
| | - √ Chest Tube Rec Site |
| | - √ C/S of tube drain. |
| | - PEJ drainage |
| | _(signature)_ |

HERMANN HOSPITAL                ===== =====      PROFESSIONAL SERVICES PROVIDED BY:
DEPARTMENT OF RADIOLOGY          ====   ====        DEPARTMENT OF RADIOLOGY
TEXAS MEDICAL CENTER              ===    ===         THE UNIVERSITY OF TEXAS
6411 FANNIN                        =      =         MEDICAL SCHOOL AT HOUSTON
HOUSTON, TX 77030-1501            ===    ===         6431 FANNIN, SUITE 2.132
(713) 797-2800                   ====   ====            HOUSTON, TX 77030
(713) 793-5344 (FAX)             ===== =====             (713) 792-5235

---

PT NAME: WILFORD ,KANE **                  ORD'D BY: DUKE, JAMES H. (TRAUMA)
DOB: 05/14/1974   AGE: 24   SEX: M          DT PERF: 12/12/98  AT 13:25  HRS.
MR#: 96925490  9367      STATUS: IA         REQUISITION NO: 01233589
                                            MED RECORDS (CHART) COPY

N/S: STIC RM/BD: STIC19  OR VISIT CLINIC:
INDICATIONS: OPN WOUND SITE NOS-COMP

EXAM(S) PERFORMED: CT CHEST W/O CM

THORACIC CT, 12/12/98:
REASON FOR STUDY:    Open wound and possible fluid.
**********
IMPRESSION:
1.  Bibasilar atelectasis versus pneumonia, right greater than
left.
2.  Loculated right hydropneumothorax.
3.  Large liver laceration/hematoma or infarction.  Recommend
correlation with the recent body CT.  There is also suggestion of
large subcapsular hematoma and a small amount of fluid in the
hepatorenal space.
**********
TECHNIQUE:   7 mm thick transaxial unenhanced helical CT images
were obtained from the lung apices down through the diaphragm.
FINDINGS:   A right hydropneumothorax is present.  Linear densities
seen within the air component of the hydropneumothorax are
compatible with loculations.  A right thoracotomy tube has been
placed with its tip located posteriorly within the fluid component
of the hydropneumothorax.  A bullet fragment occupies the left lung
apex, and this results in artifact.  Right lower lobe density
containing air bronchograms is compatible with atelectasis versus
pneumonia.  Similar but less pronounced findings are seen in the
left lung base.  A large, irregular, hypodense defect is noted
throughout the right hepatic lobe, compatible with hematoma versus
infarction.  Recommend correlation with the recent body CT.
Hypodense region seen superiorly and laterally about the right
hepatic lobe has the appearance of a subcapsular hematoma.
Hypodensity in the hepatorenal pouch is consistent with a small
amount of free intraperitoneal fluid.

---

                        READ RADIOLOGIST:
ATTN MD: DUKE, JAMES H. (TRAUMA)    RESIDENT:
APPROV RAD:                          RESULTS REC'D:  98/12/15  09:23
RESULTS APPROVED:  12/12/98  13:25   RESULTS READ :
                        PAGE 1

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes


2014

```
96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

| | Date of Service |
|---|---|

| Date & Time | |
|---|---|
| 12/18/98 | TRAUMA HD 14 |
| | Neuro  FC  II MAS |
| | CV  P 116  BP 151/83           CT odpt 167  (18.4) |
| | Rln - SIMV PTV 700 / 5/5   MV 16 |
| | ABD soft  BS          (500-600) |
| | _____ wound  II  FIO 31 MV   Phos Tsu/h |
| | _____ _____ → } |
| | Amp → (vancomycin)  Cef/Gent → (SCU) |
| | WBC 16.5 (21.8)            DVT _____ |
| | - PS to 10 |
| | - CT output to - Adv TFS (20 J 110) |
| | - Awit GI  _____ |
| | _____ (signature) |

TRAUMA/CRITICAL CARE ATTENDING NOTE - Date 19/   Patient Wilford
Patient seen, examined, and discussed with: ✓ Trauma Team, ✓ ICU Team
Specifically reviewed plan with Dr. _____ Benoers
HD# 14

| System | Comment | | Plan |
|---|---|---|---|
| Neuro: | A&A  FC  , PS=15(600) | | ↓ VE =18 ⟩ ↓ PS =10 |
| Pulmonary: | IMV= 4 (26) Vt=700  PEEP=5  FIO₂ | | CT = 167 |
| Cardiovascular MAP=104 | P= 105 | | IR - Placed Drain |
| | Hb= 84  Premade 45cc | | (B) diaphragm |
| Abdomen: | Soft  (+) BS  Stress Gastritis: ✗ T.I _____ | 35 cc |
| | _____ wound  DVT Prophylaxis: ✗  SCD | |
| I/O: 3900/4000 | Antibiotics : ✗ Amp/Cef/Gent ⟹ Intra-abdom | abscess |
| ID Tm=38.5 WBC 16.902 | | |

Frederick A. Moore, M.D.

| Date & Time | Date of Service |
|---|---|
| | Pulmonary Diagnostic Lab – Metabolic Gas Analy[?] |
| 12/8/98 12p | RQ = .78   REE = 3734. Thank you D[?]hrieCamilla[?] |
| 1M,NT | Nutrition Note |
| 12-18 | O Promote |
| | REE 3734 ± 221  RQ .78 |
| | A Est Needs (REE × .75) 2800 KCal, 170 gm Pro |
| | to promote (+) N balance while |
| | maintain[?] copious energy reserves. |
| | P IMPACT FS 115cc gh [?]oal. |
| | Discussed plan of care c̄ multidisci |
| | plinary team on rounds. |
| | Jen Dugger RD |
| | 22,17 |
| 12/18/98 2:30p | JD |
| | WBC ▼ |
| | SUB DIA DRAIN c̄ only 25cc RECORDED |
| | MAY NEED TO RE-CT ABD IF FOTGAT[?] DOES |
| | NOT [?]. |
| | [signature] M |
| | [?] 2:30p |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

2014

Kone    Wilford

| Date of Service | |
|---|---|

| Date & Time | |
|---|---|
| | GI fellow |
| 12/18/98 4:00 pm | Re: placement of a biliary stent for a choledochoduodenal fistula. |
| | HPI: 24 y/o BM admitted on 12/7/98 c̄ multiple GSW, hypotension, hemopneumothorax in ℝ chest s/p CT drainage. In the OR, he underwent an expl. laparotomy, hepatic artery ligation for hemorrhage, cholecystectomy. He was found to have a liver laceration c̄ the bullet wound noted @ the ant + post surface of the liver. Post-op course was complicated by a sub-diaphragmatic abscess which was drained by IR on 12/15/98. The fluid drainage from this area appears to be bilious. He has E. coli bacteremia / and UTI. The sub-diaphragmatic fluids grows GPC/GNR. |
| | 12/16 Hepatic drainage total bili ~ 26.3 |
| | 12/16 ~~Sub do~~ chest fluid total bili ~ 8.9 |
| | 12/14 Serum bili ~ 1.9 |
| | Based on the finding of bile in the chest fluid it's suspected that pt has a pleuro-biliary fistula. Pt. on the vent. Opens eyes, nods appropriately to commands. |
| | PMSH: as above |
| | S/H, ∂/H, Au, ROS: unknown |
| | Meds: IV cefepime, ampicillin, gentamycin, IV Pepcid, IVF, TPN |
| | O/E: T_m = 39² BP: 130/22 R = On vent CPAP P = 110 |

| Date & Time | | Date of Service |
|---|---|---|
| | HEENT: ⊖ icterus | NGT c̄ bilious drainage |
| | Chest = Bil. harsh BS | Subdiaphragm tube c̄ |
| | Heart: tachy $S_1 S_2^+$ $\sigma S_3 \sigma S_4$ | bilious drainage |
| | Abd: soft, surgical site dressed. ↓ BS | CT → serosang. drainage |
| | Extr: + edema | |
| | Labs: 16.9 $\frac{8.4}{25.4}$ 556    T.bili: | |
| | | |
| | Imp: ① Possible biliary-pleural fistula 2° trauma | |
| | ② Subdiaphragmatic abscess s/p drainage, that's bilious | |
| | ③ Hepatic abscess 2° hep-art ligation | |
| | ④ Vent. dependence | |
| | | |
| | Rec: ① HIDA scan to demonstrate bile leak. | |
| | ② Repeat chest fluid and serum bilirubin | |
| | simultaneously. Existing lab reports are confusing. | |
| | ③ If pleural-biliary fistula noted on HIDA | |
| | scan, there is a role for ERCP and stent | |
| | placement to allow bile flow along the path of | |
| | least resistance. This would allow the fistula to heal | |
| | ④ big amount of subdiaphragmatic drainage | |
| | is concerning | |
| | O/W s/p [signature] | |
| | 6/20/05 | |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date of Service | | |
|---|---|---|
| **Date & Time** | | |
| 18 Dec 1640 | Si'RAFF.<br>Pt. seen for possible biliary-duodenal fistula. We have seen + examined him + reviewed CT scans etc. He has subdiaphragmatic drain that is decreasing output; this is bile-stained. The fluid thus pen. d is few ssquids - not obviously bile stained; lab reports do not clearly show [bili.] in this fluid, but are confusing. If fistula indeed is present, stenting the Ampulla of Vates should favor closure. I doubt HIDA scan can be done if serum bili is very high — hasn't been checked since 12/14 - Rec. —<br>① Simultaneous serum and CT fluid bilirubin<br>② Do HIDA scan to look for leak — sclerae are not icteric so this may work.<br><br>ERCP / Stent dependent on above<br><br>Henry D. Dee<br>417. 047 | | |

| | Date of Service |
|---|---|
| **Date & Time** | |
| 12/19/98 | nsg summary 7p-7A   con't c̄ 30% FiO2 placed on IMV 4 for pm rest   sm amt cloudy pale sputum   VSS   temp ↑ →ibuprofen given, UO good   liq BM X1   lg amt NG drng ⟶ L.Martin |
| 12/19/98 | STICU UD 15 |
| | Neuro: N/A, PE, MAE |
| | Pulm : CPAP 352 / 5 / 15   PSV 630's   U 15 |
| | ABG- 7.44/36/80/24/7.85%   Sm wh T̄ R |
| | Mechanics 2.29/620/18/1000/-60/+ |
| | CV: P 110   MAP 84   UO — |
| | Hgb 8³ |
| | FEN: I/O 5.3/7.3   Uo 5.0   BUN ↑ |
| | 136 /106 / 10 ⟨4.12   NG 1.2 |
| | 4.1 / 22 / 0.7 ⟨22 / 2   CT 80 |
| | Dr 10 |
| | ID: Tm 39³   WBC 14⁷ (16⁹) |
| | Vanc / Fent / Levoquin |
| | A/P: Resp failure - extubate |
| | Anemia - transfuse |
| | sepsis - cont. abx           ⟶ S.____(4) |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | Strewe St/M6   HO #15   POD 14 |
| 12/19 | Neuro   Awake   GCS 11T |
| | Chest   CPAP/PS   RR   30/0   7.44/36/80   nucleurs |
| | CV tachy 102   MAP 87-100   Hgb 8.3   good |
| | ABD: soft   ND   nml clear   active BS   BMxT |
| | FEN: 5.3/7.3   NGT 1.2   CT 90cc   promote @ 60cc/° |
| | ID   Tmax 39³   WBC ↓   Urine/Levaquin/gut. |
| | Plan Extubate P̄ HIDA scan   continuecare. |
| | Plum toilet. |
| | 2 need for Levaquin. |
| 12/19/98 | Critical Care Transport Team |
| 1030-1430 | Transported to nuclear medicine for HIDA scan |
| | accd by RN/RT/HCT   On EKG/BP/SpO₂ monitor c̄ |
| | all alarms on.   Manual vent c̄ 100% ambu |
| | bag for transport → On 7200 while in test c̄ |
| | 30/0 | VT 700 | mv 4 | PS | PS 10 c̄ SpO₂ = 100%   RR = 22-26 |
| | Vitals stable.   Adm ~400cc NS during test.   Pt |
| | tolerated procedure well.   Returned to STICU |
| | #19 ē problems.   Thank you ———   Amy Brown RN |

| | Date of Service |
|---|---|
| Date & Time | Steve Sanfle HD #16 |
| 12/10/98 | neuro GCS 10 |
| | resp: extubated CPAP⑤ unlabored 2L NC O₂ sats >96% |
| | CV stable Hgb 8.9 stable |
| | HR 115 regular |
| | ABD: soft, Hutory flatus TF BM x 8 |
| | FEN good urine output 3.4 L Promote |
| | NGT 900cc CT 80cc ↓ |
| | ID Tmax 38.7 WBC 17 (M14) Uanc/levoflox/gent. |
| | empiric. |
| | Plan: start PO diet, slowly. |
| | ↓ cultures, D/c ABx (vanco) |
| | send stool C·Diff |
| | pulm toilet. |
| | OOB chair |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98


2014

| Date & Time | | Date of Service |
|---|---|---|
| | Trauma HD 15 | |
| 12-19-98 | A+O , nover all , F.C | |
| | e/MT 5 / 3c% A0₂     7.84/36/86/ | |
| | Mechanic   Rate 29 / TV 620 / Ve 1000 f=10 / @ bedh | |
| | CV - BP 141/90  p 100   MAP 84   Hg 8.3 | |
| | Abd - soft, ND   ⊕ BS , ⊕ BM | |
| | Wound: granulaty — clean/dry | |
| | IX-0 - 5L    NGT 1.2 L    CT 90 cc | |
| | JP 15 cc | |
| | Nutrition - permute | |
| | Tmax 39.3   14.7 ( 16.9 ) | |
| | Wean for Persistent Extubation / Sed / Neurguic | |
| | A/P - Plan to extubat today | |
| | FIOR rectu today | |
| | [signature] | |
| 12-19-98 1830 | NSG Summary 7A-7P Neuro ⊘△'s: CV ⊘ △'s, Resp extubated c̄ difficulties ⊘ stridor or signs of resp. distress; IS up to 1000ml weak cough. FEN finished Bag #3 of Magnesium; ↑ TF to 75ml, x7 BM becoming thicker + semi-formed Orders rec'd for BSC/pt. demands. Tmax 38.6 / Motrin 200mg x2 c̄ good results. [signature] | |
| 12/20/98 | NSG summary 7P - 7A # resp: UO₂ rate 28-40 NC c.31 c̄ ↑O₂ 92-99% / ↑ain cough / sputum production #CV: c̄ probs #FEN: UO ↑ liq/soft DM ↑ pain: given MSO₄ pt restless — × 3 unable to get comfortable [signature] | |

| Date & Time | | Date of Service |
|---|---|---|
| | STILL DK | |
| 12/20/98 | Neuro: A/A / FC / MAE | |
| | Pulm: NC C 3L    100% Sats   RR 32 | |
| | C.A Ⓑ | |
| | CV: P 115    MAP 83 | |
| | Hgb 8⁹    OD Tach | |
| | Renal: ≡10 ⁴/⁸ 7.1   Uo 3.4   Bili 8 | |
| | 136 / 103 / 10 ⁴·³² ,9  NG 900  Promote TF's C8 | |
| | 4.1 / 21 / .7 ⁴¹⁸ ³³    CT 80 | |
| | ⊕ BS soft granularity   Drain 25 | |
| | ID: Tₘ 38³   WBC's 17 (24) | |
| | Vanc / Levo / Flagyl | |
| | A/P: Anemia – transfusion | |
| | ↑ Bili's – ✓ c-dif | |
| | Bleeding – femoral fistula – ✓ GI re start | |
| | Sepsis / SIRS – cont abx | |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | TRAUM      HIDA scan → biliary leak // |
| 12/12/98 | Extubated // |
| 900 M | CV → P116   MAP 83      HR 85 (sinus) |
| | N/c SO4   CDB3      sat sating |
| | IVFs 90u/hr. |
| | I/Os 4.2/7u   UOP 3.4   // |
| | NGT 900   CT 80cc   Drn 25 |
| | BM x 8 |
| | Tm 38.3   CBC 17.0 (14)   Vac/Levo/Cort |
| | |
| | - start PO diet |
| | - DDB  IFO |
| | - √ cxs ; adjust Abx accordingly |
| | - √ C diff  toxin |
| | ⌐——B⌐ |
| 12/12/98 | CcI Attend |
| 0855 | Pt seen c̄ Dr N. Results of HIDA noted |
| | above - will set up ERCP c̄ stent placement |
| | for tomorrow. Indications risks & alternatives |
| | discussed c̄ patient. Keep NPO |
| | Buchman |
| | (17-0743) |

| Date & Time | | Date of Service |
|---|---|---|
| 12/20/98 | I R | |
| 0730 | Pt č complaints | |
| | Tmax 38.3    T current  38 | |
| | Subdiaph drain - 25cc for 12hrs.    10cc previous 24 hrs. | |
| | Bilin leak per HIDA yesterday - ERCP tomorrow | |
| | Will continue to follow. | |
| | Dale R Absher MD | |
| | 404-3679 | |
| 12/20/98 | 7A-7P Nsg summary: See CC flowsheet + neuro | |
| | pt alert, oriented. PERRLA. CV ~ ST č ectopy, BP | |
| | stable Resp - RR 24-32. IS < 750. RLQ | |
| | diminished. O₂ sats > 76%. GI/GU - No BM. | |
| | U.O. good. Infection - Lab called č ⊕ BC. | |
| | Dr. Zaafran aware. No further ⊕'s - DRO? | |
| 12-21-98 | Nursing Summary 7P-7A | |
| | GI - Pt č 2 BM's first soft then liquid | |
| | TF off for procedure this AM. | |
| | Resp. Pt's RR in 30's but only | |
| | slightly labored. SaO₂ in 96-98% | |
| | P. Wilson | |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

2014



| Date & Time | Date of Service |
|---|---|
| | Trauma HD #15 |
| 12/21/98 | Neuro - alert / FC |
| | Pulm - sat 30 clear (B) , NC 2-4L |
| | CV - P 115 max 115 Hg 8-8 Plt 796 |
| | Abd - soft NT |
| | Wound - healing well , good granulation |
| | UO = 4.2 L   CT 120cc Ø AL |
| | KT 5.6 |
| | Tmax 38.9   19.8 (12.5) Vanc/Dal/tm - Enterococ E. coli |
| | A/p - Pt C improvement , on 2-4 L NC |
| | Wound healing recovering tube feeds |
| | Pt C bile leak + extravasation into |
| | chest → per bile in CT |
| | GI will plan possible ERCP C |
| | stenting of bile leak |
| | Cont Abx for Enterococcus/E.coli, ⑥ Vanc ⑤ ⑤ ⑥ Dal |
| | [signature] 24796 |

```
  HERMANN HOSPITAL          ===== =====      PROFESSIONAL SERVICES PROVIDED BY:
PARTMENT OF RADIOLOGY       ==== ====        DEPARTMENT OF RADIOLOGY
  TEXAS MEDICAL CENTER       === ===         THE UNIVERSITY OF TEXAS
       6411 FANNIN            =    =          MEDICAL SCHOOL AT HOUSTON
HOUSTON, TX 77030-1501       === ===          6431 FANNIN, SUITE 2.132
     (713) 797-2800          ==== ====           HOUSTON, TX 77030
   (713) 793-5344 (FAX)      ===== =====           (713) 792-5235
```

---

PT NAME: WILFORD ,KANE **              ORD'D BY: DUKE, JAMES H. (TRAUMA)
DOB: 05/14/1974   AGE:  24  SEX: M     DT PERF: 12/12/98  AT  13:25  HRS.
MR#: 96925490  9367    STATUS:  IA     REQUISITION NO: 01233579
                                       MED RECORDS (CHART) COPY

N/S: STIC RM/BD: STIC19  OR VISIT CLINIC:
INDICATIONS: OPN WOUND SITE NOS-COMP

EXAM(S) PERFORMED: CT ABDOMEN W/CM

HISTORY:  Open wound site.
CT SCAN OF THE ABDOMEN:
***********
IMPRESSION:
1.  Bilateral lower lobe atelectasis and right pleural effusion.
2.  Large irregular defect, right lobe of the liver either hematoma
or infarct.
3.  Ileus.
*********
This exam was performed with IV contrast only.  Bilateral lower
lobe atelectasis is noted, right greater than left.  There is a
right chest tube as well as small right pleural effusion noted.
There is a large irregular defect involving the entire right lobe
of the liver with varying degrees of hyperdensities.  There is also
a large perihepatic fluid collection.  These findings are
consistent with a hematoma or liver infarct.  The kidneys, spleen,
pancreas, are otherwise unremarkable.  There is diffuse dilatation
of both large and small bowel of the abdomen consistent with an
ileus.  These findings were discussed with the patient's attending
resident.

---

                             READ RADIOLOGIST:
ATTN MD: DUKE, JAMES H. (TRAUMA)      RESIDENT:
APPROV RAD:                           RESULTS REC'D:  98/12/14  21:27
RESULTS APPROVED:  12/12/98  13:25    RESULTS READ :
                             PAGE 1

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service |
|---|---|---|
| | 5. ICU | |
| 12/21/98 | Neuro: A/A, FC, MAE | |
| | Pulm: RR 30   SO₂ 97% on 3L NC | |
| | CTA Ⓑ | |
| | | |
| | | |
| | CV: P 115  MAP 114  CVP — | |
| | Hgb 8⁸  Plts 786   RRR | |
| | | |
| | | |
| | FEN:  I/O  4.2/5.1   Uo 4.2 | |
| | 135 | 103 | 12 \ 4.12    NG 750 –cont | |
| | 5.6 | 18 | 0.9 / 101, 8 | |
| | 5.6 | 18 | 0.9 \ 3.1    C̄ 120 $lk | |
| | Abd s/Tt Ⓖ BS   Drain 8 | |
| | PT/NG quantity well | |
| | ID:  Tm 38⁹   wbx's 19⁸ (17⁵) | |
| | Vanco / Gent / Leuo | |
| | | |
| | A/P:  To IMU | |
| | Rev K | |
| | Cont abx | |
| | | |
| | _____ MD | |

| Date & Time | Date of Service |
|---|---|
| 12/21/98<br>0720 | IA<br>T_max 38.9   T_c  38.1      WBC ↑ 19 (17⁵)<br>Drain output - ∅   (25cc) (10cc)<br>Hida shows intrahepatic litoma.<br>Re √ CT   then  possible drain—<br>(illegible)       Dale R Abshir MD<br>                         404-3679 |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

```
96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

| Date & Time | Date of Service |
|---|---|
| | SICU BM/6   HD#15 |
| 12/21/98 | neuro  GCS 15 |
| | resp  RR 30 intubated on 3Lvac O2 97%  CTA ③  CXR ↑ @ hemidys |
| | CV  tachy @ 116   MAP 90   Hgb 8.8 |
| | plts 786 ↑ |
| | ABD  soft, umoid clean, active BS |
| | FEN =  I60  4.2 / 5.1   gtes  K+ 86  4.2 mmole |
| | TF held in evep    CO₂ 18.    AG 14 |
| | |
| | ID  38.7 max  WBC ↑ 19.8 (17.5)  Vanc/gent/levo |
| | E.coli / Enterobacter / Enterococcus |
| | Blood / urine    ASD. wound. |
| | plros: FOR ercp today. |
| | watch pulm status, |
| | may not tolerate procedure, may need intubation prior or post |
| | procedure. |
| | acidosis. gapped. |
| | (signature) |
| | |
| 12/21/98 | IR State |
| GA | Have reviewed HIDA scan — leaks bili |
| | into GGW in liver. Would propose draining bilo and |
| | when attempting PTC to stent the afferent |
| | duct. Will f/u p Puxr.  Middlebrooks |
| | |

|  | Date of Service |
|---|---|
| Date & Time | |

**S/TICU PROCEDURE : LINE INSERTION** Date 12/2/15 ? Time 09:40
**Line type:** PAC (CVP) A-line Jug Bulb
**Indications:** Hypotension Hypertension Oliguria Pacing (Fluid infusion) Hyperventilation
Heart failure Resp: fail ARDS (PEEP, Hypoxia) Shock:cardio, hypovol, septic
Myocardial ischemia Tachycardia(unexplained) No peripheral site available
Emergent Other:                                **Anesthesia:** (Lidocaine 1%) None Other
**Prep:** (Betadine) Alcohol Other **Site :** IJ EJ SC Femoral Radial Axillary Dorsalis pedis Jug Bulb Other
**Side :** Right (Left) **Technique** (Over-wire) New puncture
**Cath Size** _____
**X-ray :** N/A Pneumothorax Tip position _____
**Complications :** _____
**Procedure note:** Prepped area in usual sterile condition
Using Seldinger technique line passed.
**Attending :** _____ **Resident** a. _____ McNoss M
SA NC CC SK LP AT

| 12/9B | Procedure Note |
|---|---|
| | Procedure: Ultrasound guided percutaneous |
| | Drain into Biliary collection within |
| | liver |
| | Operators: Abshir, Thompson, Cohen |
| | Lines: 10 F pigtail catheter in liver |
| | collection |
| | Anesthesia: Local lidocaine under |
| | 1 mg Versed & 50mg Fentanyl. |
| | Findings: Bloody Bilious fluid under pressure |
| | Draining freely. |
| | Comp: None immed. |
| | Full report to follow |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | NURSING SUMMARY : 7A-7P |
| 12-21-98 1400 | NEURO AAO, FC, MAE, ANXIOUS, MSO₄ & ATIVAN GIVEN. PRN RESP 3L NC TO KEEP SpO₂ > 92%c, RR 32-40. Ⓡ PLEURAL CT TO WS CV ⓓSC TLC REWIRED, NS ↓ TO TKO, MAP 91-121. GI ABD OPEN, BEEFY c̄ GOOD GRANULATION. VASCULAR RADIOLOGY FOR INTRAHEPATIC DRAIN INSERTION, SUPRA- HEPATIC DRAIN REMAINS IN PLACE, NEW DRAIN c̄ BILE DRNG. TF - IMPACT STARTED @ IID & CLEAR LIQUID DIET RESUMED GU ADEQUATE OUTPUT. OTHER Tₘ 38⁸, IBUPROFEN GIVEN c̄ GOOD RESULTS. NO OTHER Δ's. ~~~~~~ RENEE' JARVIS, RN |

12/21/98

GI fellow
Pt. extubated on O₂ per NC
Tₘ = 38.9  P - 122  BP = 128/72  R = 20
P.E. unchanged.
Sub-diaphragmatic drain Ø drainage
Today. Pt. went to IR for US-guided drainage of the intra-
hepatic biloma c̄ IDF pigtail catheter placement
Labs: WBC 19.5
12/20 Bili - from CT fluid 2.4
Serum bili 1.2

There was no clear cut e/o a second bile leak
such as a pleuro-biliary fistula. ~~Given the~~ Since the
pt. appears clinically better and bili levels in CT fluid
are trending down, will continue to observe. Restart
tube feeding.
[signature]

| Date & Time | Date of Service |
|---|---|
| | Occupational Therapy |
| 12/21/98 1500 I N V therapy hot ex. | S: I'll do 50" O: Pt. issued doweling & hand exercises & discussed UE elbow shoulder exercise @ care not to stress trunk/abdomen. A: Pt. tolerated ex's well. L hand weaker than R. Pt. agreeable not to overdo ex's. P: Cont. Rx. ___ Brad Birkart, OTR |
| 12/4 | Case Management: Chart reviewed for continued stay. Please page c̄ d/c planning needs. — J. Lyonola 33435 |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | IR Note |
| 12·22·98 | |
| 8:30 AM | T· 38.6 |
| | Drain output 24 hrs: Intrahepatic 500 — |
| | suprahepatic ∅ |
| | A/P: cont follow drain output. |
| | PM Cuidas 33919. |
| | |
| 12/22/98 | TRAUMA HOME |
| 9:50 AM | N→ A:O MAE EC |
| | P→ RRR 2P 98% 2L NC |
| | CV→ P 125 NAD 106 |
| | · Iget HSS soc/81 |
| | CT 80cc stool |
| | Intrahepatic Drn ⇒ 500cc ‖ |
| | Suprahepatic → ∅ |
| | T↑ 38.8 ‖ WBC 18.0 (15.2) |
| | Vec Gent Levo |
| | ansuan / E. coli: / enterobacter |
| | - OOB to chr |
| | - √ Drn fluid for Cr/stim |
| | - Contin TFs |
| | |

```
   HERMANN HOSPITAL        ===== =====    PROFESSIONAL SERVICES PROVIDED BY:
DEPARTMENT OF RADIOLOGY    ====  ====     DEPARTMENT OF RADIOLOGY
   TEXAS MEDICAL CENTER    ===   ===      THE UNIVERSITY OF TEXAS
        6411 FANNIN        =     =        MEDICAL SCHOOL AT HOUSTON
HOUSTON, TX 77030-1501     ===   ===      6431 FANNIN, SUITE 2.132
     (713) 797-2800        ====  ====        HOUSTON, TX 77030
     (713) 793-5344 (FAX)  ===== =====        (713) 792-5235
```

---

PT NAME: WILFORD ,KANE **                 ORD'D BY: DUKE, JAMES H. (TRAUMA)
DOB: 05/14/1974    AGE:   24  SEX: M      DT PERF: 12/12/98  AT  13:25  HRS.
MR#: 96925490  9367      STATUS:  IA      REQUISITION NO: 01233579
                                          MED RECORDS (CHART) COPY
N/S: STIC RM/BD: STIC19  OR VISIT CLINIC:
INDICATIONS: OPN WOUND SITE NOS-COMP

EXAM(S) PERFORMED: CT PELVIS W/ CM

HISTORY:  Open wound site.
CT SCAN OF THE ABDOMEN:
**********
IMPRESSION:
1.  Bilateral lower lobe atelectasis and right pleural effusion.
2.  Large irregular defect, right lobe of the liver either hematoma
or infarct.
3.  Ileus.
*********
This exam was performed with IV contrast only.  Bilateral lower
lobe atelectasis is noted, right greater than left.  There is a
right chest tube as well as small right pleural effusion noted.
There is a large irregular defect involving the entire right lobe
of the liver with varying degrees of hyperdensities.  There is also
a large perihepatic fluid collection.  These findings are
consistent with a hematoma or liver infarct.  The kidneys, spleen,
pancreas, are otherwise unremarkable.  There is diffuse dilatation
of both large and small bowel of the abdomen consistent with an
ileus.  These findings were discussed with the patient's attending
resident.

---

                         READ RADIOLOGIST:
ATTN MD: DUKE, JAMES H. (TRAUMA)      RESIDENT:
APPROV RAD:                           RESULTS REC'D:  98/12/14   21:27
RESULTS APPROVED:  12/12/98  13:25    RESULTS READ :
                         PAGE 1

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service |
|---|---|---|

Nutrition Note 12·21·98

INNT

O  IMPACT 110 cc q 8h

24 y.o. ♂ S/P GSW abd + chest, hepatorraphy, HTX, hepatic artery repair, cholecystectomy

Ht 182 cm  WT 143 kg on admit  Adj 98 kg

prealb 7.2  UUN = 22 gm/24h

S/P drainage intrahepatic b. loma.

A Est needs (REEX .75) 2800 kcal, 180 gm Protein to continue healing, maintain ⊕ N balance mobilize abundant energy reserve in 166% IBW ♂. No anabolic trends yet.

PLAN ① IMPACT 110 cc q 8h

② p.o. Feeds soon ? High kcal High Protein diet is the ultimate goal.

③ Wt bearing activity to maintain body cell mass.

M. Dugg— RD 2211 2

12·22·98  Nursing Summary 7P·7A

300 cc from new hepatic drain. Pt requiring more pain medicine due to ⊕ changes ⊕ side pain. NO other changes to note.   Wilson

|  |  |
|---|---|
|  | Date of Service |
| Date & Time | STICU  HD 16 |
| 12/22/98 | Neuro: A/A, FC, MAE |
|  | Pulm: RRR 28    96% $S_aO_2$    2L NC |
|  | CTA Ⓑ |
|  | CV: P 125    MAP 106    ~~RRR~~ |
|  | RRR    Hgb 9.1    Plt 829 |
|  | FEN: I/O $^{3.8}/_{4.8}$    $U_o$ 4.3 |
|  | $\frac{139 \mid 91 \mid 14}{4.2 \mid 30 \mid 0.6} \big\langle 147$    CT 80 ∅ lk |
|  | IHDRAN 600    SHDRAN ∅ |
|  | Abd soft ⊕ BS, ~~peristaltic~~ import TF's @ 110 cc's/h |
|  | ID: $T_m$ $38^8$    WBC's $18^6$ ($19^8$) |
|  | Vanc$^4$ / Gent$^7$ / Levo$^4$ |
|  | A/P  Intrahepatic abscess/necrosis — |
|  | cont drainage / abx |
|  | ~~Hyponatremia~~ — if cont to ↓, fluid restrict |
|  | ___, MD |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| 12/22/98 | GI c̄ Dr. Scott. |
| | Subdiaphragmatic tube c̄ drainage |
| | 500 cc output from the intrahepatic drain. |
| | CT - 80 cc |
| | Tm: 38⁸  P: 117  BP: 120/80  R: 20  Pulse-ox 96%. 2L NC |
| | abd soft ↓ Px. |
| | S/p intra-hepatic drainage yesterday. |
| | There is no e/o a pleuro-biliary leak. |
| | Pt getty better overall. Resp. status improving |
| | There is no indication for an ERCP/stent |
| | placement @ this time. |
| | Will s.o. Please re-contact m if we can be g |
| | further assistance |
| 12-22-98 | P.T. Note |
| 1:30pm | S: A/o x 3. Good spirits. Anxious to get up. |
| Ex 1 | O: Ex per flow sheet. |
| | A: Pt tolerated Rx very well c̄ min S.O.B. |
| | Should be ready to ambulate when |
| | ordered. |
| | P: Cont |
| 12/22/98 | IR Staff — |
| 30 | ~ 300 cc drained from new drain. |
| | WBC slowly falling + Temp also returning |
| | to n̄. |
| | Continue drainage. |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date of Service |
| --- |

| Date & Time | STICU |
| --- | --- |
| 12/23/98 | MD 17 |
| | Neuro: A&A , FC , MAE |
| | Pulm: RR 32   SaO₂ 94% on 2 LnK |
| | CTA (B) |
| | CV: P 125   MAP 104   RRR |
| | Hgb 9²   Plts 854 |
| | FEN: I/O 4.0/5.4   Uo 4.8 |
| | 133 \| 97 \| 16 / 132   Ct 130 ø lk |
| | 4.1 \| 25 \| 0.7 \   SuDr 8  IHDr 400 |
| | Abd soft, granulating ® BI August C Ostk |
| | I/O: Tm 385   WBC's 20² |
| | Vanco⁵ / Flout⁸ / Levo⁵ Enterobacter Enterococcus / Ecoli |
| | A/P: Hepatic abscess / biliary leak |
| | cont. drainage & abx |
| | Transfer to IMU |
| | ___ ___ STICU, MD |

| | Date of Service |
|---|---|
| **Date & Time** | |

| | |
|---|---|
| 12/23/98 | IR |
| 6-40 | P+ |

Tmax 38.8   T curnt 38

WBC - 20? (18⁶)

Drain output - Intrahepatic - 400 cc (500)

Suprahepatic - Ø (0)

WBC ↑ c̄ fever. - ? source

Rec. re-CT at some point to access

drainage of fluid

Dale R Absher MD

404-3679

Examined patient & improving.
It is time to remove non draining
tube. Will D/W Trauma service

Drain flushed which reveals brownish
particulate material. Will need to flush
q shift c̄ saline.

Dale Absher, MD   404-3679

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | Physical Therapy Reassessment |
| 1 2/25/98 | S "my @ side when the chest tube is really hurts" |
| | √ pt's HR 130 while resting in supine |
| Rean: 2 | O- pt ROM to (B)LE WFL |
| EX - 1 | MMT (B)LE grossly 4ot+/5 c pt's HR ↑ from 150 to 144° c active movement. |
| | Bed mobility supine sit c HOB at 60° c min (A), (pt c HR ↑ from |
| | 132 to 150 ō supine sit). |
| | pt sat in EOB for 5 min until HR ↓ to 140. |
| | pt sit ↔ stand from EOB c min (A) (pt's HR ↑ from 140 to 150-165) |
| | pt stood c CTG for 1 min. |
| | pt return to supine c min (A). |
| | pt performed x 10reps LE exercise of SLR & AB/AD. |
| | A pt is improving in strength & mobility since initial eval |
| | on 12/19/98  pt is limited at this time 2° ↑HR endurance |
| | and pain (chest tube) |
| | pt's current (goals I) pt supine sit c SBA/CTG. |
| | 2) pt sit ↔ stand c SBA/CTG. |
| | 3) pt is able to march in place for 1 min x 2 reps |
| | A continue to exercise, bed mobility, transfer @ standing activities |
| | as pt is able to tolerate |
| | ⟨signature⟩ Joe PT |

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | 12/23/98 | Date of Service |
|---|---|---|

Your patient has been evaluated by the Respiratory Therapy Consult Service.  Based on the clinical indicators derived from the following assessment, the Care plan designated below will be implemented

| Breath Sounds | Breathing Pattern | Cough | Sputum Production | Mobility |
|---|---|---|---|---|
| ☑ clear | ☑ nonlabored | ☑ strong | ☐ none | ☐ ambulatory |
| ☑ diminished | ☐ labored | ☐ fair | ☑ sm. amt. | ☑ up w/ assist |
| ☐ fine | ☐ shallow | ☐ weak | ☐ mod. amt. | ☐ bed rest |
| ☐ coarse | ☐ irregular | ☐ absent | ☐ lg. amt. | ☐ paraplegia |
| ☐ wheezes | ☑ rapid | | | ☐ quadriplegic |
| ☐ absent | ☐ mech. vent. | | **Consistancy/Color** | |
| ☐ stridor | | | ☐ thin | |
| | | | ☐ mod.  *Stella* | |
| | | | ☑ thick | |

| Mental Status | Chest X-ray | Vital Signs | Lab | Lung Volumes | | |
|---|---|---|---|---|---|---|
| ☑ alert | ☐ clear | HR 130 | WBC 20.2 | | Actual | |
| ☐ obtunded | ☐ infiltrates | RR 24 | Hg 9.2 | PF | IC | VC |
| ☐ confused | ☑ atelectasis+lobs | BP 140/85 | SpO2 96% | | Predicted | |
| ☐ unresponsive | ☐ pleur. effus. | Temp 38.3 | | PF | IC | VC |
| | ☐ pulm. cont. | | | | | |
| | ☐ rib fx | | | | | |
| | ☐ not avail. | | | | | |

**RESPIRATORY CARE PLAN**

431485

| | | | |
|---|---|---|---|
| Medicated Aerosol Therapy   NEB   MDI   IPPB   Frequency _____ | Bronchial Hygiene Therapy   PD   Perc   IPV   Frequency _____ |
| Aerosolized Medication: _____ | Spinal Cord Protocol: _____ Frequency _____ |
| Volume Expansion Therapy   IS   (IDB)   Frequency Q4° | Oxygen Therapy   FIO2   LPM   Delivery Device _____ |

**Comments**

Will Continue IDB as ordered. pt. instructed to do IS on his own —   C Critchfierel CRT

| Date of Service | |
|---|---|

| Date & Time | |
|---|---|
| 2/23 | Nsg Summary & transfer. |
| | Neuro: A&O x3, MAEW x4. CV: tachycardia c̄ ectopic |
| | VSS. Resp: 2LNC O₂ to discontinued bases c̄ crackles |
| | TPDB Q4° rate 28-32. GI: ® hepatic drains x2 |
| | Abdomen large, wound semi soft BM x ⊥ NJ |
| | tube infusing feeds @ 110cc/hr. GU: u/o adequate |
| | cl. lig diet. Skin: Abd inc. D'd c̄ pin pain |
| | well |

| 12/23/0 | (Nurse Liaison) Note |
|---|---|
| | Spoke to pt (condition) (update) (given) |
| | (importance) of respiratory toilet (addressed). Plan |
| | of care (discussed) (which) (include) (transfer) |
| | to SICU. What to expect in (any discussed) |
| | All questions) (Concerns) addressed). Jana Guthrie RN |
| | 25329 |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | | Date of Service | |
|---|---|---|---|
| | *TRAUMA* | | |
| 12/24/98 6³⁰ | T�ₘ 100.2  T꜀ 98.7   BP 131/81  P 114    I/O 3650/1915 | | |
| | Pt ṡ c/o | | |
| | Lungs: Coarse BS ®      CT: 45cc / air leak | | |
| | CV: RRR  φ M | | |
| | Abd: hypoactive BS, NT, soft, wound healing | | |
| | Drainage 40cc / 100cc | | |
| | WBC 18.0 | | |
| | Imp: Resolving Suprahepatic abscess | | |
| | Plan: Cont Abx.                              _____ | | |
| | | | 232CS |
| | | | |
| 12-24-98 0930 2R | Physical Therapy | | |
| | S: ∅ | | |
| | O: now in Simu ; pre supine in bed , lines and | | |
| | tubes intact , awake ; SpO₂ 100%   HR 100's | | |
| | supine → sit → SBA c̄ HOB 30° and c̄ use of rail | | |
| | rest EOB × 5 min  then transferred stood up c̄ SBA | | |
| | to urinate ; assisted to BSC then to chair c̄ | | |
| | CGA  A: ∅ distress nor difficulty breathing ; | | |
| | will advance ambulation once CT to the wall | | |
| | P: cont                    Concepcion - Valenzuela PT   23854 | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Date & Time | | Date of Service |
|---|---|---|
| | Trauma MED: | |
| 12-24-9_ | Discussed ē Dr Floyd | |
| | Tmx 100.2  BP 130/80  P 115      T 98.7 | |
| | I-O. 3650/1915 ; C.T. 75mc ; INTRSINGPAIL -100mC | |
| | INTRSINGPAIL 4cmL | |
| | TUBE FEED: 110mC/Hr | |
| | CLEAR LIQUID DIET | |
| | ANTBX: GEN ; LEVOFLOX ; VANC | |
| | (ENTROCOCCUS, ENTEROBACTER, STAPH) | |
| | | |
| | PLAN: C.I. ABD | |
| | CXR | |
| | | |
| | | DUKE |
| 12/24/98 | I.R. Staff | |
| 1300 | Drainage decreasing        40 cc / 100 cc | |
| | Tm still elevated at 102.2 | |
| | WBC — 18 00 | |
| | Eating / hungry | |
| | Imp: Improving | |
| | Agree ē plan of Dr Duke | |
| | | |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98



| Date & Time | Date of Service |
|---|---|
| | _TRAUMA_ |
| 12/25/98 6³⁰ | Tм 100.6       130/84          I/O 460S/2855 |
| | + c 99.1       P 112       Sup hep drain  160    CT 70 |
| | Lungs: CTA ⑧              hep drain ∅ |
| | CU: S₁ S₂ ⊘ m |
| | Abd: soft, NT, ⊕BS, ⊕BM, Incision healing |
| | TF @ 100 cc/hr |
| | Imp: Improving |
| | Plan   CT Abd   today c̄ contrast |
| | CXR |
| | D/C CT |
| | [signature] 2-7-26✗ |
| 12-25/98 | TRAUMA AKD |
| | Tmx 100.6   BP 130/84   ℗ 112      Tc 99.1 |
| | I/O: 4600/2855   c.s 40 mL ;  SUPR 150,  100 mL |
| | INTRAHEPATIK DRAIN ⓪ |
| | O.S. ABD NCI DANG |
| | TUBE FEED : 100 mL/hr |
| | NPO |
| | SaO2 100% ; Z hazy minimal - Rt Pleural effusial |
| | WBC 12.K - decreasing ; c.s Removed |
| | PLAN. C.T. ABD |
| | Transfer Floor |
| | D.H.C |

| Date of Service | | |
| --- | --- | --- |

| Date & Time | IR note | |
| --- | --- | --- |
| 12/25/98 | Pt refers doing well | |
| 3:15 pm | Tmax 100.6 | |
| | suprahepatic drain : ∅ | |
| | intrahepatic drain : 400cc's of bloody bile | |
| | A/P : continue flushings and if ∅ drainage might | |
| | consider DC tube. | |
| | | EA 03919 |
| | | |
| 12/26/97 | Trauma | |
| | CT done earlier this am | |
| | 101° 142/78 P112      5380/7705   Om 54/210 | |
| | chest cta | |
| | Heart rgle | |
| | Abd soft non tul moist gerd granula ti | |
| | tissu | |
| | lung pt stable will flc CT | |
| | CT removal flc care ___ | |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



9́6 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

2014

| Date & Time | Date of Service |
|---|---|
| 12/26/98 | CT of Abdomen c̄ IV Contrast (Post drainage of liver Abscess) |
| | — ↓ fluid in Rt lobe liver compared c̄ 12/12/98 |
| | — Rt lower lobe pneumonia |
| | — Lt Subsegmental Atelectasis |
| | — Drainage tubes present |
| | |
| 12/26/98 | Physical Therapy |
| 14:05 | S: "I'll feel better when my |
| 2G† | tubes out of my side." |
| | O: Pt. trans. Supine ≠ sit c̄ Mod Ⓘ. |
| | Amb. 150' c̄ HHA. |
| | Returned to bed c̄ Mod Ⓘ. |
| | Encouraged pt. to sit up OOB ≠ |
| | Amb. c̄ family ≠ nursing staff. — |
| | A: Pt. a/ little unsteady — |
| | ↑ gait distance. |
| | P: FⒾ on Monday. |
| | Sup. PT: G. Valenzuela           / R. Olvey PTA |
| | 25432 |
| | |
| 12/?? | |

| Date of Service |
|---|

| Date & Time | |
|---|---|
| 12/27/76 | *Trauma* |
| | *Unit fl ant, tel p-, ambulatory* |
| | 99⁸   12/4/76   P 109   S637/4250   *Drine* #1/20 |
| | *chest   CTA*                            #2) ⁴/50 |
| | *Heart regular* |
| | *Abd soft trache On* |
| | *Ip contin IT, td clct* |
| | *4 s. lite* |
| | *Obs team.*        #N... |

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes

2014



**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | *Trauma Staff* |
| 12/27/98 | 99° /WSS            5637/4250 |
| WANG | 450 *(illegible)* |
| | Cont/Vanc/Zanflex   430 *(illegible)* |
| | T-P's @ *(illegible)* |
| | *(illegible handwritten clinical notes)* |
| | *(illegible)*  BP ,  S/S,  *(illegible) well.* |
| | *(illegible)* |
| | *(illegible)*: *(illegible)* dressing / T-P's in *(illegible)* *(signature)* |
| | |
| 12/28/98 | *Trauma* |
| | *(illegible)* |
| | 1003  148/63  P123   4550/3310   202/302 *(illegible)* |
| | chest *(illegible)* |
| | *Heart* *(illegible)* |
| | *Abd soft, non-tender* |
| | 139/98/15/149      ACT 35    T.5/ 0.5   141) 88 ( 26 *(illegible)* |
| | 96/31/10.8           AST 48                   /266\895 |
| | *(illegible)* 88 |
| | *(illegible)* continue *(illegible)* care   *(signature)* |

| Date & Time | Date of Service |
|---|---|
| | IR Note |
| 12-28-98 | Pt refers doing well. |
| 7:55AM | Tmax :100.3   Tc : 99.4 |
| | Suprahepatic drain : 360 cc's |
| | inferior hepatic drain  200 cc's |
| | WBC :14.1 ↓(12.27) |
| | AP: continue to monitor drainage output. |
| | DRAINS c̄ CONT. SIC OUTPUT — CONSIDER RES-IMAGING @ SOME POINT. BY LAST CT SOME Fl. collection 23919. ####### |
| 12/28/98 | Physical Therapy |
| 09:25 | S: "I walked to the RR & back." |
| 2FA | O: Pt. seen @ bedside. |
| | Supine → sit c̄ Mod(I). |
| | Amb. ~600' c̄ SBA |
| | Returned to bed c̄ Mod(I). |
| | A: Pt. occationally unsteady - but able |
| | to right himself. |
| | ↑↑ gait distance. Encouraged pt. to |
| | Amb. Nursing staff ∂° P.T. only |
| | able to see pt QD. Pt is high level |
| | no reason a nursing tech. couldn't walk |
| | him. |
| | P: Will see pt X1 for high-level balance |
| | activities. Con't |
| | Sup. PT: G Valenzuela   /R. Olexy PTA 23432 |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

2014

Wilford, Kane

Date of Service

Date & Time

**TRAUMA ATTENDING NOTE** - Date 12/28/9? PATIENT _Wilford_ 553
Patient seen, examined and discussed with ☑ Trauma Team, ___ ICU Team, Specifically reviewed plan with Dr. _Itza_

| System | Comment | Plan |
|--------|---------|------|
| | S/p GSW + abd | Vasc/Gen/Ofx _f extrad_ |
| | 100³ USE | _f stga, ccd_ |
| | WBC 14.1 (↓2) | |
| | 2 perut drns 200cc/360cc | |
| | CT ? abn drns good drng | |
| | tolerating regular diet | |
| | tube fg stopping | |

Signature: _[signature]_

Christine S. Cocanour, M.D.

```
    HERMANN HOSPITAL          ===== =====    PROFESSIONAL SERVICES PROVIDED BY:
 PARTMENT OF RADIOLOGY        ====  ====       DEPARTMENT OF RADIOLOGY
   TEXAS MEDICAL CENTER        ===   ===        THE UNIVERSITY OF TEXAS
       6411 FANNIN              =     =         MEDICAL SCHOOL AT HOUSTON
 HOUSTON, TX 77030-1501        ===   ===        6431 FANNIN, SUITE 2.132
      (713) 797-2800           ====  ====          HOUSTON, TX 77030
    (713) 793-5344 (FAX)       ===== =====           (713) 792-5235
```

---

PT NAME: WILFORD ,KANE **              ORD'D BY: DUKE, JAMES H. (TRAUMA)
DOB: 05/14/1974   AGE:  24  SEX: M     DT PERF: 12/13/98  AT  03:12   HRS.
MR#: 96925490  9367       STATUS:  IA  REQUISITION NO: 01232038
                                       MED RECORDS (CHART) COPY
N/S: STIC RM/BD: STIC19  OR VISIT CLINIC:
INDICATIONS: OPN WOUND SITE NOS-COMP

EXAM(S) PERFORMED: CHEST 1 VIEW (110 KV @ 8.0MAS)

CLINICAL INDICATION:  Endotracheal tube placement.
PORTABLE AP SUPINE CHEST, 12-13-98, 0330 HOURS:
***********
IMPRESSION:
Bilateral patchy alveolar infiltrates not significantly improved.
The right-sided chest tube is stable in position.  There is
interval placement of an endotracheal tube at the level of the
medial ends of the clavicles and a left subclavian line within the
 )erior vena cava.  A previously noted Dobbhoff tube has been
removed.  There is interval placement of a nasogastric tube.
***********
Comparison with 12-12-98.

---

READ RADIOLOGIST:
ATTN MD: DUKE, JAMES H. (TRAUMA)      RESIDENT:
APPROV RAD:                           RESULTS REC'D:  98/12/14   08:19
RESULTS APPROVED:  12/13/98  03:12    RESULTS READ :
                              PAGE 1

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



2014

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| | *Occupational Therapy Note* |
| 12-28-98 | S: "I'd like to get some clothes on". |
| 1200 | O: Pt. seen for therabnd ex's BUE's |
| 2ND | + hand gripper ex's. Set up EOB |
| | for T-bnd ex's, + ears |
| | A: Pt. tolerated ex's well. + Mildly depressed |
| | but motivated. |
| | P: Cont. Rx. |
| | *Brad Bulich, OTR* |
| | |
| 12/28/98 | *Case Management* |
| 1235 | Chart reviewed for cont. med necessity. *Sandra Wenn RN* |
| | 22440 |
| | |
| | |
| 12-29-98 | IR Note |
| 7:40 AM | |
| | Pt refers feeling well. |
| | Tmax 100.2 |
| | suprahepatic drain  400 cc's |
| | infrahepatic drain   460 cc's (↓) |
| | A/p: F/u on drainage output |
| | *Erik Kimber* |
| | PROGRESSIVE ↓ IN OUTPUT FROM 23,979 INTRAHEP COLLECTION |
| | SUBPHRENIC COLLECTION WITH CONT HIGH OUTPUTS |
| | PROB CONT COMM c Ⓡ THORAX CONSIDERING SMALL |
| | SM. AMT OF FLUID AROUND LIVER ON CT 12/25 ... 605 |

Date of Service 12/29/98

**Physical Therapy**

| Date & Time | |
|---|---|
| 12/29/98 | S: c/o some side pain. |
| 09:05 | O: Pt. seen @ bedside. |
| 2FA | Amb. ~300' |
| | Worked on one leg stance in || bars. |
| | Pt. rode stationary bike ~4 min |
| | took a 5 min rest. return'd to room |
| | A: Gait a little unsteady today. |
| | Only able to one leg stance ~5 sec |
| | per leg |
| | P: Will cont. to see pt. until d/c |
| | Sup. PT R. Dixon          23432 ~ K. Oury PTA |

| | |
|---|---|
| 12/29/98 | Occupational Therapy |
| 1140 | S: I's it always going to be like this |
| 1AT, 3ND | O: Pt. seen for ADL's dressing, ambulated |
| | to cattletbee gym & performed |
| | UE endurance ex's @ 4lb wt. |
| | Pt. used to ride back in wr/c. |
| | used toilet ā Rx. |
| | A: Pt. dressed self ā shoes which |
| | required min. @. Fair tol. |
| | to Rx. Poor endurance |
| | P: Cont. Rx. |
| | _____ OTR |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes



2014

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | TRAUMA/GENERAL SURGERY ATTENDING NOTE | Date of Service |
|---|---|---|

Date _12/29_ Patient _Wilford_
Pt seen, examined & discussed with Dr. _F. Leuyl_

| System | Comment | Plan |
|---|---|---|
| Neuro | A+A, FC | |
| Pulmonary | Stable → | Clear B S |
| C.V. | 106/85, P=102 | ® lower lobe Atelectasis |
| ABD | Reg Diet | Blood |
| | greniletin Weccord | Aggressive Pulmonary Care |
| I/O | = 1930/2060 → | → Intraperraloyud Sulplunic Thiorax |
| TM | ≈ 100.9 | Day 11 of 14 Antibiotics |

Frederick A. Moore, M.D.
Vacea / Cefepime
Levoquen

12/30/98 Trauma
Uneventful night, #81 pc, amb to light
IOI 1433 → ® 112 2230/2050 → SC #1 day
chest CTA                                        SC #2
Heart zalu
Abd soft, wound healy well
lup continu Abx
                                        H/T  RN2EG

12/30/98 1030hrs Case Management: Chart reviewed Clinical called
to Susanne McGregor c up-date. I will follow —
today.                    Linda Suekner @ 23132

Date of Service

| Date & Time | Physical Therapy |
|---|---|
| 12/30/98 09:40 2FA | S: "I'm so weak." "When will I feel stronger" O: Pt sun @ bedside. Min (A) c dressing. Amb. 300'. Worked on one leg stance. Felt dizzy - Returned to room via w/c. A: ↑ one leg stance c 11 sec per leg ↓ endurance today P: Cont. Sup. PT: B. Valenzuela / R. Olvey PTA 342 |
| 12/30/98 11:45 2ND 1AT REACHER Bath sponge | Occupational Therapy S: "I will have my girlfriend + all of my relatives dressing me ... and helping me at home." O: Pt seen by O.T. for ADLS + (B)UE strengthening exercises. Pt performed exercises using red theraband + hand gripper for 2 sets X 20 reps ea. Pt performed ADLs (i.e. dressing - LE + UE). Pt was provided c streacher to (A) c LE dressing when this fatigued + LH bathe sponge to (A) c bathing. A: (Pt did not want to go out of room. Pt performed ex @ bedside. Pt reported he can get on + off commode (I). Pt will require a shower chair to utilize during showering. Pt required many rest breaks this A.M. Pt reported he is stronger some days. but today he's little much weaker today by P: Continue O.T. Romenia Raylin, LOTA |

430016 (Back Page)

**HERMANN HOSPITAL**

Pt. H&P / Prog Notes



```
96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98
```

ATTN. M.D

12/30/98   Resp Assessment

| Date & Time | | Date of Service |
|---|---|---|
| | | |

Your patient has been evaluated by the Respiratory Therapy Consult Service. Based on the clinical indicators derived from the following assessment, the Care plan designated below will be implemented

SS3

| Breath Sounds | Breathing Pattern | Cough | Sputum Production | Mobility |
|---|---|---|---|---|
| ☒ clear | ☒ nonlabored | ☐ strong | ☒ none | ☐ ambulatory |
| ☒ diminished | ☐ labored | ☒ fair | ☐ sm. amt. | ☒ up w/ assist |
| ☐ fine | ☐ shallow | ☐ weak | ☐ mod. amt. | ☐ bed rest |
| ☐ coarse | ☐ irregular | ☐ absent | ☐ lg. amt. | ☐ paraplegia |
| ☐ wheezes | ☐ rapid | | | ☐ quadriplegic |
| ☐ absent | ☐ mech. vent. | | **Consistancy/Color** | |
| ☐ stridor | | | ☐ thin | |
| | | | ☐ mod. | |
| | | | ☐ thick | |

| Mental Status | Chest X-ray | Vital Signs | Lab | Lung Volumes |
|---|---|---|---|---|
| ☒ alert | ☐ clear | HR 120 | WBC _____ | Actual PF   IC   VC |
| ☐ obtunded | ☐ infiltrates | RR 20 | Hg _____ | |
| ☐ confused | ☐ atelectasis | BP _____ | SpO2 _____ | Predicted PF   IC   VC |
| ☐ unresponsive | ☐ pleur. effus. | Temp _____ | | |
| | ☐ pulm. cont. | | | |
| | ☐ rib fx | | | |
| | ☐ not avail. | | | |

431485

## RESPIRATORY CARE PLAN

Medicated Aerosol Therapy   NEB   MDI   IPPB   Frequency _____     Bronchial Hygiene Therapy   PD   Perc   IPV   Frequency _____

Aerosolized Medication: _____     Spinal Cord Protocol: _____ Frequency _____

Volume Expansion Therapy   IS   (IDB)     Frequency QG     Oxygen Therapy   21%   FIO2   LPM   Delivery Device R.A.v

Comments  △ to w/A

| | |
|---|---|
| | SaO₂ 96% on Rm Air |
| | |
| | Resp orders have expired 12/20/98 |
| | New orders are needed to cont. |
| | Tx. |
| | New Resp Orders are Needed          LeRoy Lov... |

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| Date & Time | Date of Service |
|---|---|
| 12/31/98 | Trans Rx |
| | Nurses A.M. ... A.M. |
| | 100° 139/74 P117   1980/1690   Drn #1 mind |
| | chest CTA                              #2  480 |
| | Heart  ... |
| | Abd soft, NT, BSNA |
| | Dress c/d |
| | ... P.T. ... will assist s/c Rx |
| | d/c home   cane          ... 24209 |
| 1/31/98 | JR Note |
| | Tm 100°    Tc 99.4 |
| | Pt refers doing well. |
| | Drain #1; suprahepatic  ∅ |
| | Drain #2; intrahepatic  490 cc's |
| | A/P: Please flush drains twice a day |
| | Follow output of drains |
| | Emil ... 23972 |
| 12/31/98 | 08ᵃᵐ Case Management: |
| | Chart reviewed. Please page for any additional home health |
| | needs. Home health set up by Susan @ MacGregor @ 713-141- |
| | 2273 Ext. 5775. I will follow today. Linda Buelner RN 23132 |

430016 (Back Page)

**HERMANN HOSPITAL**
Pt. H&P / Prog Notes

96 92549 0 9367
WILFORD , KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98



2014

| Date of Service |
| --- |

| Date & Time | Trauma ??? |
| --- | --- |
| 12/31/98 | Discussed c Dr. Boyd |
| | Tmax 100.6  BP 139/74  P75 |
| | I+O 1480/1690 Intake 490; Co?2110 - 0 |
| | Reg Diet - |
| | Ambulating |
| | Wound: Clean - Clean. |
| | No N/V/BX - |
| | |
| | PLAN: DC NJ/NGE |
| | DC Central Line |
| | Below wound Closure |
| | |
| | TWB |
| 12/31/98 | Physical Therapy |
| 14:35 | S: c/o side pain |
| 2FA | O: Pt. donned clothes |
| | Amb. ≅ 400' c SBA. |
| | Rode stationary bike, X 2 min. |
| | A: Pt. do well - but has been |
| | layin in bed too much - |
| | Encouraged pt. to sit up OOB |
| | to ↑ his endurance |
| | P: Cont. sup. PT. E. Chambers |
| | R. Olay P.T. |
| | 03482 |

96 92549 0 9367
WILFORD ,KANE **
BM Age- 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

| | Date of Service |
|---|---|

| Date & Time | Occupational Therapy |
|---|---|
| 12·31·98 | S: "I'm going home." |
| 1620 | O: Pt. seen for ADC's w/ LE equip't |
| 1 AT | ® advice to avoid stress to abd, |
| 1 EE | area. Pt. advised to ↑ activity |
| | A: Pt. ① in LE dressing @ equip't |
| | but states will have help. |
| | Endurance remains poor. |
| | P: Pt. to D/C home. Recommend |
| | home safety eval. |
| | Brad Seibel, OTR |

430016 (Back Page)

**HERMANN HOSPITAL**
**Anes Rec   OR**

2009

NAME: Gunshot wound Abdomen.
ID Number:
PreOp DX/ICD 9 CODE
RATION/CPT CODE: Exploratory laparotomy, ligation of hepatic artery, Cholecystectomy

**96 92549 0 9367**
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

DATE: 12-7-98    ATT SURGEON: Duke    WT: 162 kg    AGE: 24 y.o.
ALLERGIES: NKDA

ANES #1  Start 0110  End 5:00  At: Wilhite  Res: Dogan
CARE  #2  Start  End  At:  Res:
TEAM

ASA 1 2 3 (4) 5 E
PT IDENTIFIED ☐  CONSENT ☐  CHART REVIEWED ☐
LAST PO INTAKE unknown OR# 21

ANES START 0110
OP PREP
OP START 0204
OP END
END ANES 5:00

ANESTHESIA
T START   FINISH
T INTUBATION
I PREP
OP OP START
OP END
EX EXTUBATION
B P
▲ SYSTOLIC
∨ DIASTOLIC
● HEART RATE
Tourniquet up
Tourniquet down
RESP
O Spont.
AR Assisted
CR Controlled

☑ GENERAL
☐ MAC no DRUG
☐ MAC with DRUG
☐ REGIONAL  ☐ LOC BY SURG

LINE (SIZE & LOCATION)  PLACED
☐ CVP
☐ PA
☑ ART 20GA E/RLA
☑ IV  14g
☑ IV  16g
☐ IV

☑ INDUCTION
☑ IV  ☐ INHAL  ☐ RECTAL
☐ IM  ☐ OTHER
☐ PRE O₂  ☐ CRICOID PR.

☑ MASK  ☐ LMA
☑ AIRWAY ☐ ORAL ☐ NASAL
TB 8.0 at 22 cm
LEAK at cm
☑ ORAL ☐ NASAL
☐ TRACHEOSTOMY
☐ TOPICAL DRUG ____%____ml
☐ TRANSTRACHEAL DRUG ____%____ml

☐ AWAKE  ☑ RAPID SEQUENCE
☑ DIRECT VISION ☐ BLIND
☐ FIBEROPTIC  ☑ STYLET
☑ BLADE/MAC/ATTEMPTS
☐ DIFFICULT WHY

☐ BILAT = BS ☑ CO₂ TRACE
☑ SEMICLOSED CIRCLE
☐ NON REBREATH

SPECIAL TUBE
☐ DOUBLE LUMEN
☐ LASER
☐ RAE
☑ ANODE

☑ EQUIPMENT CHECKED AND FUNCTIONAL
☑ BP CUFF SITE LUE
☑ EKG LEAD  II
☑ STETHOSCOPE
   ☑ PRECORDIAL
   ☑ ESOPHAGEAL
☑ TEMP SITE  Esop.
☑ FIO₂ MONITOR
☑ PULSE OXIMETER  ☐ EEG
☑ PA OXIMETER  ☐ TEG
☑ CAPNOGRAPH/  ☐ TCD
   AGENT MONITOR  ☐ SONO
☑ VENTILATOR
☑ NERVE BLK MONITOR

| TIME | 0100 | 30 | 0200 | 30 | 0300 | 30 | 0400 | 30 | 0500 |
|------|------|----|------|----|------|----|------|----|------|

PRE-INDUCTION
B/P =
P =
RA SAT =

| Temperature °C | | 36.1 | 35.7 | 35.9 | 35.9 | 36.4 | 30.2 | 36.3 |
| Rhythm | ST | ST | ST | ST | ST | ST | ST | ST |
| CVP/PCW/C.O. | | | | | | | | |
| O₂ Air | 10/0 | 10/0 | 10/0 | 10/0 | 10/0 | 0.8/1 | 0.8/1 | 8/0 |

| | | | | | | | | | TOTALS |
| STP | mg | 500 | | | | | | | 500 |
| SUX | mg | 120 | | | | | | | 120 |
| ROC | mg | 50 | | 30 20 | | | | | 100 |
| Ephedrine | | 10, 20 | | | | | | | 30 |
| NaHCO₃ mEq | | 50 50 | | | | | | | 100 |
| Epinephrine mcg | | 10 10 10 | | | | | | | 30 |
| Isoflurane %E | | 0.6 | 0.8 | 0.9 | 0.7 | | | |
| Vent Rate/Vol | SV | 10/1.00 | 10/1.00 | 10/1.00 | 9/900 | 10/850 | 12/850 | CV |
| Pip/Peep | | 38/3 | 35/3 | 35/4 | 32/2 | 35/2 | 38/2 | |
| ETCO₂ | | 45 | 44 | 43 | 45 | 46 | 41 | |
| FIO₂/O₂SAT% | | 1/82 | 1/88 | 1/89 | .4/100 | .4/100 | 1/100 | |
| RBC | 1U | 2130 4U | | 5U | | | | | 8 units |
| FFP/Colloid | | | | | | | | | 2 units FFP |
| Crystalloid | | 1000 | | | | | | | 5000 |
| Est. Blood Loss | | | 1000 | | | | | | 7000 |
| Urine | | | 400 | 240 | 260 | | | | 900 |
| Other Lab | | 7.32/44/354/23/-3 | | 7.24/52/11/22/-5 | | H/H 12.2 36.7 |

Na: 36 K: 3.4 Glu: 289 H/H: 8.4/24.6    Na: 136 K: 5.2 Glu: 261

REGIONAL: EXTREMITY/LOCATION
☐ SPINAL  ☐ CAUDAL  ☐ EPIDURAL  ☐ CATHETER
☐ PUMP  ☐ INTRATHECAL NARCOTIC  ☐ OTHER
NEEDLE/SPINAL ____ g ☐ Q ☐ S ☐ W  EPIDURAL ____
POSITION  SITE/ATTEMPTS
PARASTHESIA ☐ Yes ☐ No ✓ SPECIFY
BLOODY TAP ☐ Yes ☐ No  CSF: BEFORE ____ AFTER ____
EPIDURAL SPACE DEPTH ____ cm  CATH INSERTED ____ cm
OPIOIDS/DOSE SPINAL ____  EPIDURAL ____
EPI/DOSE SPINAL ____  EPIDURAL ____
COMMENTS ____
SET/LOT# ____

REGIONAL BLOCK  1ST INJ  2ND BOLUS  3RD BOLUS  INFUSION
TIME
CONC/CONC
TEST/DOSE
VOLUME
SENS LEVEL/MOTOR
CATHETER  POST OP  ☐ YES
OUT:  INTACT ☐  INT ____ TIME ____  ANALGESIA: ☐ NO
TRANSPORTATION TO: ☐ PACU ☑ ICU ☐ OTHER
RELAXANT REVERSED: ☐ Yes ☑ No ☐ TOF ☐ HEAD LIFT
☑ EKG  ☑ PULSE OX ☑ ETT ☑ AMBU ☑ BP
VENT: ☐ SPONT ☑ CONTRL ☐ ASST.
RECOVERY ROOM: BP 117/84 P 122 R 10  SaO2 100↑
O2: ☐ NASAL ☐ MASK ☑ T. PIECE ☐ CPAP
CONDITION ____ Stable

434214 (6/95) Page 1 of ____

3 518872    MEDICAL RECORDS

**PRE-ANESTHESIA EVALUATION**

96 92549 0 9367
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

PRE-OP DX: GSW to chest abdomen
PROPOSED OP: 
DATE 12/7/98   TIME 01:00   PRE-MED   TIME   ROUTE
☐ ELECTIVE   ☒ EMERGENCY
1. _____
2. _____
3. _____
4. _____

MENTAL STATUS: ☒ ALERT   ☐ OTHER
ASA STATUS: 1   2   3   4  (5)  E
☐ INSTRUCTED NPO 6 HRS.
☒ LAST SOLID INTAKE 2300   ☒ LAST LIQUID INTAKE 2300
WT.: 319 lbs   HT.: _____   AGE.: 24   SEX.: M
TEMP: _____   BP: 97/66   P: 122   RESP.: _____

**MEDICAL HX/SYSTEM REVIEW**

RESP.: ☐ COUGH
☐ ASTHMA   (R) CT
☐ COPD
☐ SMOKING _____ PPDX _____ YRS.
☐ VENT. DEPENDENT
☐ SOB
denies

CV: ☐ CHF   ANGINA 3 - 2 - 1 good
☐ EXERCISE TOLERANCE
☐ HTN (16 g of keg.)  2 peripheral IV's
☐ MI            2 units O(-) recerin
☐ MURMUR/ARRYTHMIA   & 4L of fluids
denies

GI: ☐ PUD
☐ HIATAL HERNIA
☐ REFLUX
denies

METABOLIC: ☐ OBESITY
☐ DM
☐ STEROIDS
☐ SICKLE CELL
☐ THYROID
denies

RENAL: denies

LIVER: ☐ JAUNDICE
☐ HEPATITIS
☐ ETHANOL
☐ BLEEDING ( = / - )
denies

NEUROLOGIC: ☐ TIA   ☐ SPINAL CORD   ☐ SEIZURE
☐ CVA   ☐ ICP   ☐ NEUROPATHY
☒ GCS 15   ☐ MYOPATHY
denies

PREGNANT: ☐ YES   ☐ DENIES

OB HX: GRAVITY _____ PARA _____ GEST AGE _____   BIRTH HX:
FETAL RISK:
☐ NORMAL   ☐ DISTRESSED ☐ COMPROMISED

**PHYSICAL EXAM**
AIRWAY: CLASS II
DENTAL STATUS ☐ DENTURES ☐ CAPS ☒ TEETH  Qloose
NECK MOBILITY From
MOUTH on
LUNGS: CTA Anterorly
HEART: Tachycardia
BACK/EXT:

**MEDICATIONS**
1. 
2. 
3. None
4. 

**ALLERGIES**
NKDA

**ANESTH. HX**
GA & complications

**FAMILY HX** (Anesth. Problems)

**SIGNIFICANT PROBLEMS**

**ANESTHESIA PLAN**
☒ GENERAL   ☐ REGIONAL   ☐ MAC
WILL ACCEPT BLOOD: ☒ YES   ☐ NO
RISK/BENEFITS DISCUSSED AND ACCEPTED
☒ PATIENT   ☐ PARENT   ☐ OTHER
COMMENTS:
12/7/98 has HxJ PreAnesth evaluation
reviewed & Anesth &
Resuscitation plans
approved   [signature] White

[signature] Oya Dogan 24654
RESIDENT SIGNATURE
FACULTY SIGNATURE   [signature] White

**SIGNIFICANT LAB**
Hb / Hct  12.6 / 36.3   EKG
Na / K  137 / 3-5   CXR
Glucose  173   COAG
BUN / Creat. 14/1.5   Units T&S / T&C

**POST-OP VISIT**   DATE: 12/7/98   TIME: 10:00
Pt. is awake, alert, following
commands - Intubated, wearing
VSSS. No apparent anesthesia
complications
[signature] Oya Dogan
RESIDENT SIGNATURE

**RECOVERY ROOM NOTE**   DATE: 12/7/98   TIME: 5:00
Pt. transferred to STICU
remained intubated, on vent.
Hemodynamically stable
[signature] Oya Dogan 24654
RESIDENT SIGNATURE

## HERMANN HOSPITAL

Operating Room Record

Or Rec

**96 92549 0 9367**
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

3005

| Surgeon: | DUKE | ☐☐☐ |
| Assistants: | | ☐☐☐ |
| 1. | BEYERS | ☐☐☐ |
| 2. | PETERSEN | ☐☐☐ |
| 3. | | ☐☐☐ |
| 4. | | ☐☐☐ |
| 5. | | |

| Time Scheduled: NOW | Case Priority: ☐ C | O.R. 20 | Date: 12/07/98 |

Anesthesiologist ☐☐☐ WILLITE      Resident / CRNA / SRNA ☐☐☐ DOGAN      ☐☐☐ CHABRIA MD      ☐☐☐

Anesthesia
☐☐ None   ☐✓ General   ☐☐ Block   ☐☐ Local   ☐☐ Stand-by   ☐☐ EPI Spinal

**Pre-operative Diagnosis** GUNSHOTS TO BACK - LEFT SHOULDER - ABDOMEN & RIGHT CHEST

**Operation(s)** EXPLORATORY LAPAROTOMY - LIGATION OF HEPATIC ARTERY. CHOLECYSTECTOMY - DEBRIDEMENT OF F.B. ENTRY X 1

**Post-operative Diagnosis** SAME AS ABOVE

Laser ☐   Microscope ☐

| Scrub Nurse/Technician | | | Circulating Nurse | | |
|---|---|---|---|---|---|
| ☐☐☐ B. BAKER CRT 0110 | TO | 0315 | ☐☐☐ A. MALQUEEN RN 0110 | TO | 0445 |
| ☐☐☐ H. CHEER CRT 0315 | TO | 0420 | ☐☐☐ | TO | |
| ☐☐☐ B. BAK CRT 0420 | TO | 0445 | ☐☐☐ | TO | |
| ☐☐☐ | TO | | ☐☐☐ | TO | |
| ☐☐☐ | TO | | ☐☐☐ | TO | |
| ☐☐☐ | TO | | ☐☐☐ | TO | |

| Time patient arrives Holding Area | In O.R. | 0120 | **Time of operation** 1. | 0204 0430 |
| Anesthesia Time | 0120 0445 | 2. | ☐☐☐☐—☐☐☐☐ |
| 1st Resident Arrival Time | 0120 | 3. | ☐☐☐☐—☐☐☐☐ |
| Surgeon Arrival Time | 0120 | 4. | ☐☐☐☐—☐☐☐☐ |

☐☐ C.V.   ☐☐ G.S.   ☐☐ Neuro   ☐ Plastic   ☐☐ Dental   ☐☐ Other   ☐☐ Maxillo-Facial
☐☐ E.N.T   ☐☐ G.U.   ☐☐ Ortho   ☐ Thoracic   ☐☐ Procto   ☐☐ Burns   ☐☐
☐☐ Eye   ☐☐ Gyn   ☐☐ Pedi   ☐☐ Hand   ☐☐ Renal Trans.   ☐✓ Trauma   ☐☐

Sponge Count
Initial by: BAK B. MALQUEE A.

Closing by:
1st: (Correct)/Incorrect CHEER H. MALQUEE A.
2nd: (Correct)/Incorrect CHEER H. MALQUEE A.

Change of Shift by:      Correct/Incorrect/N.A.      Additional By:      Correct/Incorrect N.A.

| Lap Sponges | O.R. - 4x8 | Peanuts | Cottonoids | Needles | Other |
|---|---|---|---|---|---|
| 10-10 | 10 | | | 13+2+L+2 | |
| | | | | | |
| | | | | | |

431943 8/95

**Operating Room Record**

**HERMANN HOSPITAL**

Or Rec

**96 92549 0 9367**
WALTER ,KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

ID Bracelet position:
Pre-op: (L) WRIST    Post-op: (L) WRIST

Consent:    Yes ☑    No ☐

Prep    Shaved: Yes ☐    No ☐
Betadine ☑    Phisohex ☐    Other ☐

O.R. 20    Date: 12/10/98

Skin Pre-op: WARM - DRY - FOREIGN BODIES ENTRIES x4  T 95°

Skin Post-op: Sutured ☐  Stapled ☑  Steri strip ☐    Open ☑    ARCHED - BOVIE SITE CLEAR

Operative Position & Aids: Safety Strap    Yes ☑    No ☐   OVER PADDED FEET LOWER LEGS - SUPINE
C BOTH ARMS EXTENDED ON PADDED ARMBOARDS x SECURED. PLASTIC BAG
OVER LOWER LEG - BEAN BAG UNDER PATIENT. HEAD ON FOLDED
BLANKET

Indwelling Catheter Pre-op: FOLEY 16 TO URIMETER    N.G. Tube Pre-op: NONE

Intra-op: MAINTAINED    Intra-op: SALEM SUMP 18

Nitrogen: Drill ☐ Dermatome ☐ Drill ☐ Other ☑    X-rays:

Hypo/Hyperthermia Unit    Water Pik/Wound Lavage:    Yes ☑    No ☐
Type: _____ Serial # _____ Temp: _____    Water/Saline 2000ccX    TURtubingX

Electrosurgical Unit(s) Type: VALLEYLAB BOVIE Serial # 72116546T  Grounding site: (R) CALF POSTERIOR

Type: _____    Serial # _____    Grounding Site

Tourniquet(s)    Nitrogen ☐    Kidde ☐    Cuff: Single ☐    Double ☐

Checked by: _____ Location: _____ Pressure: _____ Up: _____ Down: _____

Checked by: _____ Location: _____ Pressure: _____ Up: _____ Down: _____

Irrigation    Type: H2O    Volume: 1000CC    Drugs On Field
Asepto/Splash    Type: NaCl    Volume: 1000CC x12    Drug & Amount:

Antibiotic/Other irrigation:    Drug & Amount:

Drug & Concentration: BETADINE OINTMENT    Drug & Amount:

Drug & Concentration:    Drug & Amount:

Allergies: NONE KNOWN    Drug & Amount:

Drains:    Cultures
1 CHEST TUBE #36 TO³ PLEUROVAC    1. NONE    3.
2.    4.    2.    4.

F.S. Yes ☐    No ☑

Specimen(s) A : GALLBLADDER

Implants & Serial # SEE CHARGE SHEET

Dressings: KERLIX - ABD'S - TAPE - 4X4 ®

Deposition: ☐☐ R.R. ☐☐ D.S.U. ☐☐ S.I.C.U. #7 ☐ Nursing Unit ☐☐ Other

Wound Classification    Burns I ☐    Burns II ☐    Burns III ☐    Dirty ☐
Clean ☑    Clean Contaminated ☐    Contaminated ☐    Non Surgical ☐

Remarks: PATIENT AWAKE x ORIENTED - DIFICULTY BREATHING - CHEST TUBE (R)
TO PLEURAVAC.

Signature: [signature]    CALLED REPORT TO SICU @ 0350

431944 9/95

cc: #JAMES H. DUKE, M.D., FAX # 7135007268

HERMANN HOSPITAL

J553E

NAME OF PATIENT:           WALTER, KEVIN (C. WILFORD)
UNIT #:                    96925490
SSN#:
DOB:
ROOM NUMBER:
DATE OF OPERATION:         12/07/98
CO-SURGEON:
ATTENDING PHYSICIAN:       #JAMES H. DUKE M.D.

SURGEON:                   #JAMES H. DUKE M.D.

ASSISTANT SURGEON:         ERIK A.K. BEYER, M.D.

PREOPERATIVE DIAGNOSIS:         Multiple gunshot wounds of the
                                chest and abdomen.

POSTOPERATIVE DIAGNOSES:        Multiple gunshot wounds of the
                                chest and abdomen;
                                through-and-through gunshot wound
                                of the central portion of the
                                liver; right hemothorax.

PROCEDURES:                     Exploratory laparotomy; ligation
                                of the common hepatic artery;
                                cholecystectomy; coring the
                                subcutaneous transverse lower
                                abdominal gunshot wound.

ANESTHESIA:                     General endotracheal anesthesia.

FINDINGS:  Major hemorrhagic gunshot wound on the dome of the
liver near it's anatomical division between the right and left
lobes; a left to right subcutaneous gunshot wound to an immensely
thick lower abdominal pannus; morbid obesity.

HISTORY OF PRESENT ILLNESS: This 24-year-old male sustained
multiple gunshot wounds on the evening of admission. He had
evidence of a right hemothorax for which a chest tube was
introduced and produced a substantial amount of blood in the
early phases of it's drainage process.  He also had an entrance
wound in the lower abdomen that appeared to have a transverse
trajectory from left to right.  He was somewhat hypotensive in
the Emergency Center and was taken to the operating room in an
expeditious manner to attempt to control the hemorrhage that was
causing these changes in his cardiovascular function.

OPERATIVE REPORT
(CONTINUED)

HERMANN HOSPITAL

WALTER, KEVIN (C. WILFORD)
UNIT #: 96925490
PAGE 2

PROCEDURE IN DETAIL:  Under satisfactory general anesthesia, the patient was prepped from his chin to his knees.  The entire operative field was draped out with sterile towels.  These were held in place with staples.  The remainder of the field was covered with sterile linen.  An incision was made in the mid abdomen initially to explore the possibility of the lower abdominal gunshot wound entering the peritoneal cavity.  During the process of making this incision, the transverse trajectory of the bullet was identified as being external to the peritoneal cavity.  The midline was opened with electrocautery nonetheless, in the event that there had been an intraabdominal injury from the percussion blast of the projectile.  There was an initial small amount of dark blood identified.  The incision was enlarged to be able to further explore the abdomen.  The more the wound was opened, the more blood seemed to be apparent.  It then became clear that a significant amount of bright red blood was flowing from the upper quadrants.  The incision was then enlarged to the xiphoid.  All of this dissection was rather tedious because of the enormous pannus of obese tissue.  It was necessary to taken down the falciform to gain enough exposure to be able to see the dome of the liver.  When the dome of the liver was in clear view near the exact midline of the liver, a surprising column of bright red blood exuded from this wound.  Attempting the Pringle maneuver, the blood flow ceased.  It was apparent that a major hepatic artery injury had occurred.  Because the patient was sufficiently unstable, the dissection of the common hepatic artery was expedited with no effort to identify the right or left branches.  The hepatic artery was identified and ligated and the hemorrhage ceased.  Because the ligation of the artery would probably render the gallbladder ischemic, focus was then directed towards the removal of this organ.  This was accomplished by grasping the gallbladder with Kelly and Sarot clamps and placing it on tension.  The peritoneal surface was then divided and the gallbladder dissected out of it's adherence to the hepatic bed.  The cystic duct was identified and ligated.  The cystic artery was also identified, doubly clamped and ligated with 2-0 chromic.  When the confluence of the common duct and the cystic duct were identified, the cystic duct was clamped and divided.  The cystic duct was then closed with two separate 2-0 chromic sutures.  Although extensive attempts were made to identify the defect in the diaphragm through which the bullet passed, they were unsuccessful.

OPERATIVE REPORT
(CONTINUED)

HERMANN HOSPITAL

WALTER, KEVIN (C. WILFORD)
UNIT #: 96925490
PAGE 3


It was noted at this point that the blood flow from the chest
tube had now ceased.  It was assumed that the blood was flowing
from the liver through the defect in the diaphragm into the chest
and out the chest tube.  The abdomen was irrigated with copious
amounts of saline.  The midline fascia was approximated with two
#1 looped Maxon sutures. The subcutaneous tissue was approximated
loosely with 2-0 chromic sutures.  The gunshot wound on the
inferior aspect of the left side of the abdomen was dressed by
removing the site of entry where the tissue had been damaged.
Although there was no evidence of an exit wound on the right
side, a defect in the skin was created there for the purposes of
drainage.  The umbilicus was approximated with 2-0 nylon sutures.

The estimated blood loss was difficult to obtain.  It was
estimated that the combination of that which he lost in the chest
tube and abdomen was approximately 2000 cc and that during the
operative procedure, he lost another 1000 cc.

He appeared to tolerate this procedure satisfactorily.  He was
returned to the Shock Trauma Intensive Care Unit in critical
condition.

DICTATED AND REVIEWED BY:



#JAMES H. DUKE M.D.
SURGEON

/92        J:    2694     CL:
D:  12/22/98             T: 12/28/98




OPERATIVE REPORT



**DYNACARE HERMANN**
**Laboratory ♥ Services**

Ordering Location: HH
Client: HERMANN HOSPITAL
Ordering Physician: DUKE, JAMES H. (TRAUMA)
Copy to: DUKE, JAMES H. (TRAU

**6411 Fannin**
**Houston, Texas 77030-1501**
**(713) 704-5227**

Case No. S-98-18078
Surg. Date: 12/07/98
Date Received: 12/07/98

| | |
|---|---|
| *Account No.:* | *969254909367  1* |
| *Patient:* | *WILFORD, KANE ***  (00000)96925490* |
| *Physician:* | *DUKE, JAMES H. (TRAUMA)* |
| *Location:* | *J553  00* |
| *Date of Birth:* | *05/14/1974  Age:   24 YRS  Sex:  M* |

## SURGICAL PATHOLOGY

**CLINICAL INFORMATION**
   Preoperative diagnosis: Gunshot wound to abdomen, back, chest.

**TISSUE/SOURCE DESCRIPTION**
   "Gallbladder"

**GROSS DESCRIPTION**
   The specimen is received in formalin, in a container labeled with the
   patient's name (Kane Wilford), medical record number, and designated
   "gallbladder". The specimen consists of a tan-pink gallbladder that measures
   7.1 x 2.1 x 0.9 cm. The surface of the gallbladder is tan-red and shiny. The
   gallbladder mucosa is hemorrhagic. The gallbladder contains approximately 10
   cc of blood clot. Representative section is submitted in "A1".

   M. Jalali, M.D./ddr  12/08/98 09:05

   1 block, 1 H&E

   MXJ:DDR

**DIAGNOSIS**
   Gallbladder, cholecystectomy:
      Acute hemorrhage.


   Code 1
   CPT 88304
   12/09/98 13:05 yf

   T57000, P11000, M37000

   RAN:RAN:YMF    By: R. ABOUL-NASR, M.D.
   12/09/98         (Electronic Signature)

---

*Printed Date/Time:*    *01/01/1999  0551*

*Discharge Date: 12/31/98*

*FINAL*

*Page:    1*

*End of Report*

*SURG PATH*



96 92549 0 9367
WILFORD ,KANE **
BM Age 24y DOB 05/14/74
Visit/Admit Dt 12/07/98

O.R. TIME 10:50 TO 11:25

12/16/98

Surgeon: MARVIN, ROBERT
Procedure: EGDNJTUP EGD W/ N-J TUBE PLACEMENT

Last Supply List Update: 09/04/98

| Loc | Qty | Description | H | Code | Loc | Qty | Description | H | Code |
|-----|-----|-------------|---|------|-----|-----|-------------|---|------|
| EQUIPMENT | | | | | | | | | |
| 120MT | 1 | PATIENT ACUITY LEVEL C | | ACUITY C | | | | | |
| 120MT | 1 | PATIENT ACUITY LEVEL C | | ACUITY C | | | | | |
| 120MT | 1 | CART, VIDEO #5600  14711 | | CARTSVID | | | | | |
| INSTRUMENTS SETS | | | | | | | | | |
| 21NAF | 1 | FLEXIBLE/RIGID SCOPE | | 141503 | | | | | |
| 1 | | CORE | | | | | | | |
| 30CGR | 1 | SILICONE SPRAY | | 120025 | | | | | |
| 30CGR | 1 | SET, 8 FR NASAL BILIARY DRAINAGE | | 140389 | | | | | |
| 30CGR | 1 | SOLUTION, STERILE WATER FOR IRR 1000ML B | | 170073 | | | | | |
| CENTRAL SUPPLY | | | | | | | | | |
| 409MH | 1 | DANNISTER SUCTION 2600CC | | 150052 | | | | | |

CONTINUATION OF OPERATING ROOM RECORD
MEDICAL RECORD COPY

857 6/92

Hermann Hospital
O.R. Charge Record

*[handwritten signature]* 12/7/98 OR 21

**96 92549 0 9367**
WALTER ,KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

Surgeon: JUNE, JAMES
Procedure: LAPAEXPL LAPAROTOMY, EXPLORATORY

Last Supply List Update: 11/27/98

| Loc | Qty | Description | R | Code |
|---|---|---|---|---|
| EQUIPMENT | | | | |
| 1EQMT | 1 | PATIENT ACUITY LEVEL C | | ACUITY C |
| 1EQMT | 1 | ELECTROSURGICAL/ARGON UNIT #... | *[handwritten] ITI 4546T* | ELECTRODE |
| 1EQMT | 1 | | | |
| 1EQMT | 1 | | *O* | |
| | | INSTRUMENTS SETS | | |
| | 1 | LAP SOFT TISSUE-LAP 4 SET | | T8313 |
| 31ABT | 1 | LAP RETRACTORS-LAP 9 | | T8314 |
| CLEAN CORE | 1 | *CHEST TUBE # 36* | | |
| 3CORR | | | | |
| 3CORR | 1 | PACK, GENERAL TRAUMA | | 140045 |
| 3CORR | | | | |
| 7CORR | 1 | SOLUTION, STERILE WATER FOR IRR 1000ML B | | 170077 |
| 3CORR | *12* | SOLUTION, SODIUM CHL .9% IRRI 1000ML B | | 170074 |
| 3CORR | | | | |
| 3CORR | | | | |
| 3CORR | | | | |
| 3CORR | | | | |
| CENTRAL SUP | 1 | *PLEUROVAC* | | |
| 4OSMH | 1 | | | 100045 |
| 4OSMH | 1 | TUBE, SALEM SUMP 18FR W/ANTI REFLUX VLV | | 110966 |
| 4OSMH | 1 | TRAY, SKIN PREP WITH PVP 1120P-D* | | 120009 |
| 4OSMH | *7* | CANISTER, SUCTION 1000CC | | 150062 |
| 4OSMH | 1 | PADS, GROUNDING REM ADULT (D) | | 1200.7 |
| 4OSMH | 1 | DRESSING, O.R. COVERLET 4 x 14 | | 190446 |
| | 1 | *VESSEL LOOP* | | |

| Loc | Qty | Description | R | Code |
|---|---|---|---|---|
| 4OSMH | 1 | BWL, STAPLER STAINLESS STEEL 35 WIDE | | 192405 |
| DRESSINGS | *2 ABDS* | | | |
| 5DRES | 1 | DRESSING, GAUZE SPONGE 4X4 12-PLY STER | | 120051 |
| 5DRES | 1 | SPONGE, X-RAY DETECTABLE 4" X 8" 12-PLY *11* | | 120156 |
| 5DRES | 1 | LAP SPONGES 18" x 18" *11* | | 120104 |
| 5DRES | 1 | DRESSING, TEGADERM 4" X 4.75" | | 120160 |
| 5DRES | 1 | TAPE, MICROFOAM 4" (ELASTIC FOAM) | | 120019 |
| SUTURE SECTION | *KERLIX* | | | |
| 7SUTR | *2* | SUTURE, 2-0 CHROMIC GUT T-6 660-41 | | 191105 |
| 7SUTR | 1 | SUTURE, 2-0 CHROMIC GUT T-6 681-... | | |
| 7SUTR | 1 | SUTURE, 2-0 SILK BLK BR 30" (75CM) | | 121201 |
| 7SUTR | 1 | SUTURE, 2-0 SILK BLK BR 30"75CM X622- | | 121210 |
| 7SUTR | 1 | | | |
| 7SUTR | 1 | SUTURE, 1-0 SILK 30" T-6 6L9 FOR 1123-51 | | 121031 |
| 7SUTR | | | | |

*[handwritten notes:]*
1 SILK 3/0    1217-42 1
1 SILK 2/0    COR-D 1
2 PDS II 1    2980 6 11
2 DERMALON 3/0 1627-41 11

INSTALLATION OF OPERATING ROOM RECORD
MEDICAL RECORDS COPY

RMANN HOSPITAL

**MEDICATION ADMINISTRATION RECORD**

ME:
CT:

12-7-98
to
12-8-98

**96 92549 0 9367**
WILFORD , KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 7-3 | 3-11 | 11-7 |
|---|---|---|---|---|---|
| 2-7-98 | RS | LR  140 cc/hr. | 1300 fy | 19 fo | 02⁰⁰ |
| 2-7-98 | fs | Cefoxitin 2gm IVPB Q6° x 2 days | 09 fy | 15 fy 21 fo | 03ᴺᵀ |
| 2-7-98 | fs | Carafate 1 gm PO/NGT Q 6° | 09 fy | 15 fy 21 f | 03ᴺ |
| 12/7 | | Tylenol 650mg PR/elixer Q4° prn T >38.5 | 1400 fy | 1' 2130 fo | 02³⁰ᴺ |
| 18/7 | | Ca Gluconate 2gm IV over + hr | 0830 fy | | |
| 12-7-98 | fs | MSO4 2-10 mg IV Q2-4° PRN | 0820 fo(4mg) 1000 fo(4mg) 1400 fo(4mg) | 1830 fo(4mg) 2100 fo fo 33⁰⁰(4mg) | 03³⁰(1mg) 0431(1mg) |
| 12-7-98 | fs | Ativan 2-4 mg IV Q2-4° PRN | 0825 fy(1mg) | | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | | | | | |



HERMANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

NAME:
ACCT:

**96 92549 0 9367**
WALTER , KEVIN
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 7-3 | 3-11 | 11-7 |
|---|---|---|---|---|---|
| 2/6/98 | | LR @ 140 cc/Hr  ⟶ IV | | | 0510 R |
| 2/6/98 | | Cefoxitin 2 gm  ⟶ IV    x2    q6° | 0900 | ~~1500~~ | |
| 2/6/98 | | Carafate 1 gm  ⟶ PO/NGT    q6° | 1000 | ~~1600~~ ~~2200~~ | 0400 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 2-6 | ß | MSO4  8 mg IV | | | 0345 R |
| 2-6 | ß | Ativan  4 mg IV | | | 0245 R |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | | | | ß | R Sunjam |
| | | | | | |

HERMANN HOSPITAL      MEDICATION ADMINISTRATION RECORD

```
NAME:  HILFORD, KANE **          STIC STIC-09    -      GENERATED: 12-07-98  11:16pm
ACCT:  969254909367             SEX: M                 FOR PERIOD: 12-08-98  07:00
APP  24yr                       HGT: 180.34 cm         THROUGH:    12-09-98  06:59
I    ): DUKE, JAMES H. (T       WT: 161.98 kg          ADMITTED:   12-07-98 12:22am
SE....CE: TRAUMA                BSA: 2.70 M2
ALLERGIES: UNKNOWN PATIENT ALLERGIES

DIAGNOSIS: WOUND OPEN/UNSPEC COMPL                      PAGE:  1 OF 1
```

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12-07 07<br>12-09 06 | | CEFOXITIN   2GM<br>BASE SOLUTION   50ML    (401628)<br>FREQ: Q6   INFUSE @:   100 ML/HR<br>KEEP REFRIGERATED<br>FOR 2 DAYS | ** ORDER ENDS @ 12-09-98 06 *<br>07<br>13   20<br>0900   15 | 01<br>15<br>2100 RB | 01<br>05 00 RB |
| 12-07 08<br>01-06 07 | MT | LACTATED RINGERS   1000ML    (401627)<br>FREQ: Q8H   INFUSE @:   140 ML/HR | 08 RW | 16<br>1500 RW | 24 R |
| 12-07 10<br>01-06 09 | B | SUCRALFATE 1GM SUSP PO Q6H    (401629)<br>POTENTIAL FOR DRUG-DRUG INTER-<br>ACTIONS SIMULTANEOUS ADMIN.<br>REFER TO POSTED RECOMENDATIONS<br>PO/NGT | 10 RW | 16 RW<br>22<br>NB | 04 R |
| /9<br>— | RB | 500 cc NS IV now x2 | | | 0130 RR<br>0300 RJ<br><br>0230 |
| 2-7-98 | ← | Ativan 2mg-4mg IV q 2-4 hr<br>prn agitation | | 1535) 2mg RW<br>2000 (2mg) RB | 22 RB (2)<br>0400 RB (1<br>0300 RB(2 |
| 2-7-98 | ← | MSO4 2-10mg IV q 2-4 prn pain | 0900) 4mg RW<br>1120) 4mg RW<br>1245) 4mg RW<br>1430) 5mg RW | 1630) 5mg RW<br>1810) 4mg RW<br>2000 5mg RB | 22 RB 5)<br>0100 RB 5)<br>0300 RB 5<br>0500 RB 5 |
| | | ======= P R N  O R D E R S ======= | | | |
| 12-07 14<br>01-06 13 | NT | ACETAMINOPHEN 650MG SUPP PR Q4HPRN    (404496)<br>FOR TEMP > 38.5 C | | | |
| 12-07 14<br>1  3 | NT | ACETAMINOPHEN 650MG LIQ PO Q4HPRN    (404491)<br>TEMP > 38.5 C | 0925) RW | 1530) RW | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| N | Michel Pinto | RW | Jennifer R. Wilson RN | RB | R. Brutscher RN |

MANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

```
E:  WILFORD, KANE **          ETIC STIC-09        GENERATED: 12-08-98  11:36pm
T:  969254909367             SEX: M               FOR PERIOD: 12-09-98  07:00
                             HGT: 180.34 cm       THROUGH:    12-10-98  06:59
  OKE, JAMES H. (T           WT: 161.98 kg        ADMITTED:   12-07-98 12:22am
  JLE: TRAUMA                BSA:2.70 M2
 ERGIES: UNKNOWN PATIENT ALLERGIES

 GNOSIS: WOUND OPEN/UNSPEC COMPL                  PAGE:   1 OF  1
```

| ART OP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| -07 08 | RB | LACTATED RINGERS                1000ML        (401627) FREQ: Q8H    INFUSE @:    140 ML/HR | 08  13 AM | 18  19 N | 24 RB |
| -06 07 | | | | | |
| -07 10 | RB | SUCRALFATE 1GM SUSP PO Q6H                  (401629) POTENTIAL FOR DRUG-DRUG INTER- ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS PO/NGT | 10 N | 16 N  22 RB | 04 RB |
| -06 09 | | | | | |
| 9. | W | Impact  F2  15cc/hr      DNT  Advance Per Protocol | | | 2RB |
| 10 | RB | Reglan 10mg IV | | | 03 RD |
| 17/98 | RB | Ativan 2mg - 4mg IV q 2-4hr | | 22RD(2mg) | 22RB(2mg) |
| 17/98 | RB | MSO4  2-10 IV q 2-4 prn | 08 SON 1305(4mg)SDM 16 N | 19 N  22RB(5mg) | 24 (5mg)RB |
| | | ======== P R N   O R D E R S ======== | | | |
| 2-07 14 | RB | ACETAMINOPHEN 650MG LIQ PO Q4HPRN           (404491) TEMP > 38.5 C | 11 N | 15 N | 24 RB |
| 1-06 13 | | | | | |
| 2-07 14 | RB | ACETAMINOPHEN 650MG SUPP PR Q4HPRN          (404490) FOR TEMP > 38.5 C | | | |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| 3 | R. Britaha RN | W | | JM SM Gl RN | |



ERMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

AME:  WILFORD, KANE **
CCT:  969254909367
AGE:  24yr
D   R: DUKE, JAMES H. (T
S.    E: TRAUMA
ALLERGIES: UNKNOWN PATIENT ALLERGIES
          NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL

SIMU SIMU-06
SEX: M
HGT: 180.34 cm
WT: 130.18 kg
BSA: 2.46 M2

GENERATED: 12-23-98  11:05pm
FOR PERIOD: 12-24-98  07:00
THROUGH:   12-25-98  06:59
ADMITTED:  12-07-98  12:22am

PAGE:  1 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12-16 16 | | GENTAMICIN 440MG (436085) NACL 0.9% 100ML FREQ: Q8H  INFUSE @: 219.64 ML/HR KEEP REFRIGERATED | 08 | 16 | 24 |
| 12-30 15 | OS | | | | |
| 12-22 18 | | IMPACT OBAG LIQ TF Q8 (459781) 105CC/HR READY TO HANG FULL STRENGTH | 10 | 1500 | 02 |
| 01-21 17 | (K) | 1100 | | | |
| 12-18 21 | | LEVOFLOXACIN 500MG/100ML D5W 500MG (447630) BASE SOLUTION 100ML FREQ: Q24  INFUSE @:  100 ML/HR PROTECT FROM LIGHT DO NOT REFRIGERATE | | 21 | |
| 12-30 20 | 60 | | | | |
| 12-23 16 | | NACL 0.9% 1000ML (463721) FREQ: Q24  INFUSE @:  20 ML/HR FLOORSTOCK ITEM | | (16) | 0500 |
| 01-22 15 | DS | | | | |
| T.  19 | | OMEPRAZOLE ORAL SUSPENSION 20MG SUSP PO QD (437471) SHAKE WELL KEEP REFRIGERATED | 09 | | |
| 01-22 18 | (W) | | | | |
| 12-22 08 | | VANCOMYCIN 2000MG (456775) DEXTROSE 5% IN WATER 250ML FREQ: Q8H  INFUSE @:  125 ML/HR KEEP REFRIGERATED | 08 | 16 | 24 |
| 12-30 07 | W | | | | |
| 2/24 | P3 | Colace 100mg q.12° iHT | 09 | 10 pg seen | |
| /24 | W | Phenote at 85 ph | | 22 10 on | |
| | | | | | |
| 13 | W | dulcolax supp PRN qd PR | | 2100 100 gg seen | |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | Eperalda xNucix | | Pat Bryant | | |



RMANN HOSPITAL — MEDICATION ADMINISTRATION RECORD

NE: WILFORD, KANE **
CCT: 969254909367
gr    4yr
O:    DUKE, JAMES H. (T
ERVICE: TRAUMA
LLERGIES: UNKNOWN PATIENT ALLERGIES
        NO KNOWN PATIENT ALLERGIES
IAGNOSIS: WOUND OPEN/UNSPEC COMPL

SIMU SIMU-06
SEX: M
HGT: 180.34 cm
WT: 136.07 kg
BSA: 2.51 M2

GENERATED:  12-24-98  11:20pm
FOR PERIOD: 12-25-98  07:00
THROUGH:    12-26-98  06:59
ADMITTED:   12-07-98  12:22am

PAGE:   1 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|---|
| 12-16 16 / 12-30 15 | 6U | GENTAMICIN                440MG<br>NACL 0.9%               100ML<br>FREQ: Q8H    INFUSE @: 219.64 ML/HR<br>KEEP REFRIGERATED | (436085) | 08 *Ps* | 16 | 24 |
| 12-16 21 / 12-30 20 | 6US | LEVOFLOXACIN 500MG/100ML D5W    500MG<br>BASE SOLUTION            100ML<br>FREQ: Q24    INFUSE @: 100 ML/HR<br>PROTECT FROM LIGHT<br>DO NOT REFRIGERATE | (447630) | | 21 | |
| 12-23 16 / 01-22 15 | 6U | NACL 0.9%              1000ML<br>FREQ: Q24    INFUSE @: 20 ML/HR<br>FLOORSTOCK ITEM | (463721) | | 16 | |
| 12-16 19 / 01-22 18 | 6U | OMEPRAZOLE ORAL SUSPENSION 20MG SUSP PO QD<br>SHAKE WELL<br>KEEP REFRIGERATED | (437471) | 09 *Ps* | | |
| 12-24 18 / 01-23 17 | 6U | PROMOTE OBAG LIQ TF Q8<br>FULL STRENGTH<br>85CC/HR READY TO HANG | (468764) | 09 908<br>B | 18 | 02 |
| 12-22 08 / 12-30 07 | 6U | VANCOMYCIN                2000MG<br>DEXTROSE 5% IN WATER        250ML<br>FREQ: Q8H    INFUSE @: 125 ML/HR<br>KEEP REFRIGERATED | (456775) | 08 *Ps* | 16 | 24 |
| 2/23 | 6U | Colace 100mg Q12°<br>DHT | | 0900 | 2100 | |
| 1/23 | 6U | dulcolax supp Q8 1 PRN<br>PR. | | | | |

| IALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| *Geralda Grisal* | | | | *VA Vizhazalum* | |

RMANN HOSPITAL

### MEDICATION ADMINISTRATION RECORD

:ME:
:CT:
\*\* WILFORD, KANE \*\*
9&9254909367

:IC STIC-09
SEX: M
HGT: 180.34 cm
WT: 161.98 kg
BSA:2.70 M2

GENERATED: 12-09-98  11:03pm
FOR PERIOD: 12-10-98  07:00
THROUGH:    12-11-98  06:59
ADMITTED:   12-07-98 12:22am

:E:  24нr
:CTOR: DUKE, JAMES H. (T
:RVICE: TRAUMA
:LLERGIES: UNKNOWN PATIENT ALLERGIES

:AGNOSIS: WOUND OPEN/UNSPEC COMPL

PAGE:  1 OF 1

| :TART :TOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|---|
| 2-07 08 11-06 07 | RB | LACTATED RINGERS          1000ML FREQ: 8CH   INFUSE @   140 ML/HR | (401627) | 08 | 16 | 24 |
| 2-07 10 11-06 09 | RB | SUCRALFATE 1GM SUSP PO Q6H POTENTIAL FOR DRUG-DRUG INTER- ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS PO/NGT | (401629) | 10 ₦ | 16 ₦ 22 RB | 04 RB |
| | | DS1/2NS × 20Kcl at 125cc/h       IV | | 108₦ | 18·0₦ | 24RB |
| | RB | Impact  FS  15c/hr  Phenergan 12.5-25mg PRN  advance per protocol | | | | |
| | | Ibuprofen 400mg Q4° .          PO. | | | 16₦ 20RB | 24 RB 04 RB |
| | | Promote FS at 10c/hr iv | | | 18₦ | |
| | | ======= P R N  O R D E R S ======= | D/T | | | |
| 2-07 14 11-06 13 | RB | ACETAMINOPHEN 650MG LIQ PO Q4HPRN TEMP > 38.5 C | (404491) | 10₦ 14₦ | 21RB | |
| 2-07 14 11-06 13 | RB | ACETAMINOPHEN 650MG SUPP PR Q4HPRN FOR TEMP > 38.5 C | (404496) | | | |
| 2-09 11 2-16 10 | RB | LORAZEPAM 2MG INJ IV Q2-4HPRN (AVOID ALCOHOL) GIVE 2MG TO 4MG PRN | (411747) | 09₦/N0₦ | 15₦ 1430 (2mg) | 24 RB (4) 04 RB (2) |
| 2-' L 2-16 10 | RB | MORPHINE 2MG INJ IV Q2-4HPRN GIVE 2MG TO 10MG PRN | (411782) | 09₦/N0₦ | 15₦ 1930 RB (5mg) | 24 RB (5mg) 04 RB(2) |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| B | R. Brutscher RN | | | | |

RMANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

ME:
CT:

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | | |
|---|---|---|---|---|---|
| | | Reglon 10 mg IV now | | | 0300 RB |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| B | R. Brutscher  RN | | | | |
| | | | | | |

IERMANN HOSPITAL

MEDICATION ADMINISTRATION RECORD

IAME: MILFORD, KANE **
CCT: 9c9254909367
AGE   34ur
   : DUKE, JAMES H. (T
S   CE: TRAUMA
ALLERGIES: UNKNOWN PATIENT ALLERGIES

STIC STIC-09
SEX: M
HGT: 180.34 cm
KT: 161.98 kg
BSA:2.70 M2

GENERATED: 12-10-98 11:02pm
FOR PERIOD: 12-11-98 07:00
THROUGH:   12-12-98 06:59
ADMITTED:  12-07-98 12:22am

DIAGNOSIS: WOUND OPEN/UNSPEC COMPL

PAGE:   2 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12/10 | RB | Phenergen 12.5 -25mg PRN | 13/5 cc | | |
| | | ======= P R N   O R D E R S ======= | | | |
| 12-07 14 / 01-06 13 | RB | ACETAMINOPHEN 650MG LIQ PO Q4HPRN TEMP > 38.5 C   (404491) | 0 930 cc 133cc cc | | |
| 12-07 14 / 01-06 13 | RB | ACETAMINOPHEN 650MG SUPP PR Q4HPRN FOR TEMP > 38.5 C   (404496) | | | |
| 12-10 12 / 01-09 11 | RB | IBUPROFEN  400MG SUSP PO Q4HPRN <Take with Food> ALTERNATE WITH TYLENOL   (416463) | cc cc 12 1300cc | 16 20 | 24 04 |
| 12-09 11 / 12-16 10 | RB | LORAZEPAM 2MG INJ IV Q2-4HPRN <AVOID ALCOHOL> GIVE 2MG TO 4MG PRN   (411747) | | | |
| 12-09 11 / 5 10 | RB | MORPHINE 2MG INJ IV Q2-4HPRN GIVE 2MG TO 10MG PRN  10   (411782) | 11 20. cc | | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| RB | R. Brutscher RN | GW | Gwen Watson RN | | |

RMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

ME: WILFORD, KANE **       -     STIC STIC-09        GENERATED: 12-10-98  11:02pm
CT:  969254909367                 SEX: M             FOR PERIOD: 12-11-98  07:00
E:  ·yr                            HGT: 180.34 cm     THROUGH:    12-12-98  06:59
C   DUKE, JAMES H. (T            WT: 161.98 kg       ADMITTED:   12-07-98 12:22am
RVICE: TRAUMA                     BSA:2.70 M2
LLERGIES: UNKNOWN PATIENT ALLERGIES

                                                    PAGE:  1 OF  2

AGNOSIS: WOUND OPEN/UNSPEC COMPL

| TART STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 2-10 16 / 1-09 15 | RB | DEXTROSE 5%-NACL 0.45%-KCL 20MEQ    1000ML    (416217) FREQ: Q8H   INFUSE @:    125 ML/HR | 08 111cc | 16 | 24 |
| 2-10 18 / 1-09 17 | RB | 10 PROMOTE OBAG LIQ TF Q8   30CC/HR READY TO HANG FULL STRENGTH    (417423) | 10 Held | 18 | 02 |
| 2-07 10 / 1-06 09 | RB | SUCRALFATE 1GM SUSP PO Q6H    (401629) POTENTIAL FOR DRUG-DRUG INTER- ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS PO/NGT | 10 cc | 16 cc 22 | 04 |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| B | R.Butcher RN | GW | Gwen W Wiseman RN | CC | Cynthia Little R |

MANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/04/74
Visit/Admit Dt 12/07/98

*12/11/98*

| ART TOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | | |
|---------|---------------------|-------------------------------------|---|---|---|
| 11/98 | Pm | D5½ NS + 20 meq KCL @ 125cc/hr | | | |
| 11/98 | Pm | tylenol 650 Mg q 4-6° prn T>101.5 + H/A   PO/PR | | | |
| 11/98 | Pm | Ativan 2Mg q 2-4 prn agitation IV | | | 0205 c |
| 11/98 | Pm | MSO4 2MS q2-4 prn agitation IV | | | 0205 c |
| 11/98 | Pm | Vicodin + ii tabs q3° prn pain | | 2150 | |
| 11/98 | Pm | Phenergan 12.5 MS q 4-6° prn N/V IV | | | |
| 11/98 | B. | Benadryl 25MS qhs prn insomnia IV | | 2150 | |
| | | | | | |
| | | | | | |
| | | | | | |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|-----|---------------------------|----------|---------------------------|----------|---------------------------|
| 2 | Linda Okafin u | PB | Pat Bryant n | | |

RMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

NE: WILFORD, KANE **  
CT: 969254909367  
CT: ?our  
NUKE, JAMES H. (T  
V. TRAUMA  
ERGIES: UNKNOWN PATIENT ALLERGIES  
NO KNOWN PATIENT ALLERGIES  
GNOSIS: WOUND OPEN/UNSPEC COMPL

IIMU SIMU-06  
SEX: M  
HT: 180.34 cm  
WT: 161.98 kg  
BSA:2.70 M2

GENERATED: 12-12-98 12:09am  
FOR PERIOD: 12-12-98 07:00  
THROUGH: 12-13-98 06:59  
ADMITTED: 12-07-98 12:22am

PAGE: 1 OF 1

| ART TOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|---|
| 2-11 24 2-10 23 | W | DEXTROSE 5%-NACL 0.45%-KCL 20MEQ 1000ML<br>FREQ: Q8H INFUSE @: 125 ML/HR | (422235) | 1200 RJ | | 24 infusing |
| 2/12 | RJ | *Lasix 10 mg IV now* | | 0800 RJ | | |
| 7/12 | RJ | *Restoril 15- 30mg PO*<br>*PRN insomnia* | | | 2100 | |
| | | ======= P R N O R D E R S ======= | | | | |
| 2- . 2-10 23 | W | ACETAMINOPHEN 650MG TAB PO Q4-6HPRN<br>TEMP)101 | (422237) | | | |
| 2-11 23 2-10 22 | W | ACETAMINOPHEN MG SUPP PR Q4-6HPRN<br>TEMP)101<br>SEE PR ORDER | (422236) | | | |
| 2-11 24 2-10 23 | W | DIPHENHYDRAMINE MG INJ IV PRNHS<br>FOR INSOMNIA | (422234) | | | DC |
| 2-11 23 2-10 22 | W | HYDROCODONE W/APAP 5MG/500MG 1TAB TAB PO Q3HPRN<br>1 - 2 TABLETS AS NEEDED | (422237) | | | |
| 2-11 23 2-10 22 | W | MORPHINE 2MG INJ IV Q2-4HPRN<br>AGITATION | (422239) | 1130 (2) RJ | 2045 JS | 2315 JS |
| 2-11 23 2- . | W | PROMETHAZINE 2.500MG INJ IV Q4-6HPRN<br>FOR NAUSEA AND VOMITING | (422240) | 1430 RJ | 22 JS | 02 JS |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | | RJ | Pat Bryant | JS | |
| J | RENEE' JARVIS, RN | | | | |

MANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

**96 92549 0 9367**
WILFORD ,KANE **
BM Age 24y DOB 05/14/74        12/12/98
Visit/Admit Dt 12/07/98

| START/STOP | RECONCILE/INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | | |
|---|---|---|---|---|---|
| 12/17 | Pj | Lasix 10 mg IV non | 0930 Pj | | |
| | | MSO4 10 g tx. IV | 1400 J | | |
| | J's | MSO4 10 mg IV | | | 02 J's / 02/15 J's |
| | J's | Ativan 4 mg IV | | | 02 J's / 02/15 J's |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 12/17 | N | Ativan 2mg IV Q2-4° prn agitation | 15 RJ | 1830 RJ | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| J | RENEE' JARVIS, RN | Pj | Pat Bryant RN | J's | |

IR-...

ERMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

```
AME:   WILFORD, KANE **          STIC STIC-19          GENERATED:  12-12-98  11:11pm
CCT:   969254909367             SEX: M                FOR PERIOD: 12-13-98  07:00
GF     'yr                      HGT: 180.34 cm        THROUGH:    12-14-98  06:59
OL     DUKE, JAMES H. (T        WT: 130.18 kg         ADMITTED:   12-07-98  12:22am
ERVICE: TRAUMA                  BSA: 2.46 M2
LLERGIES: UNKNOWN PATIENT ALLERGIES
         NO KNOWN PATIENT ALLERGIES
IAGNOSIS: WOUND OPEN/UHSPEC COMPL                     PAGE:  1 OF 2
```

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0... |
|---|---|---|---|---|---|
| 12-12 16 — 01-11 15 | US | ~~DEXTROSE 5% NACL 0.45% KCL 20MEQ     100GML     (423064)~~ FREG: Q8H   INFUSE @:    125 ML/HR   Δ TO NS | ~~06~~ 0730 RJ | 16 RJ | 24 US |
| 2-13-98 | RJ | SUCRALBFATE  1 gm  NGT  Q6° | 10 RJ | 16 RJ | 22 US 04 US |
| -13-98 | RJ | IBUPROFEN  200mg  ELIXIR  NGT  QID  PRN | 1130 RJ | | |
| -B-98 | RJ | ESMOLOL 30mg  IV  NOW  MAY RPT X1 | 1040 RJ 1045 RJ | | |
| 2-13-98 | RJ | NS IL IV BOLUS X T NOW | 1430 RJ | | |
| — | | | | | |
| — | | | | | |
| — | | | | | |
| — | | | | | |
| — | | | | | |

| TIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| US | Jean Sandoval RN | RJ | RENEE' JARVIS, RN | | |



ERMANN HOSPITAL         MEDICATION ADMINISTRATION RECORD

```
AME:   WILFORD, KANE **          ETIC STIC-19        GENERATED:  12-12-98  11:11pm
CCT:   969254909367              SEX: M              FOR PERIOD: 12-13-98  07:00
                                 HGT: 180.34 cm      THROUGH:    12-14-98  06:59
C     ...4yr                     WGT: 130.18 kg      ADMITTED:   12-07-98 12:22am
JO... : DUKE, JAMES H. (T        BSA:2.46 M2
ERVICE: TRAUMA
LLERGIES: UNKNOWN PATIENT ALLERGIES
         NO KNOWN PATIENT ALLERGIES
                                                     PAGE:   2 OF 2
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL
```

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 2-13-98 | RJ | MSO4 20mg IV<br>RPT X 1/2<br>AGAIN @ 1100 | 1030 RJ<br>1035 RJ<br>1100 RJ | | |
| 2-13-98 | RJ | ROCURONIUM   50mg IV X 1/2 NOW | 1035 RJ | | |
| 2-13-98 | RJ | ATIVAN   4mg IV X 1/2 NOW<br>======== P R N   O R D E R S ======== | 1035 RJ | | |
| 12-12 10<br>01-11 09 | N | ACETAMINOPHEN 650MG SUPP PR Q4HPRN<br>TEMP>101<br>SEE PR ORDER     D/C | (422840) | | |
| 12-12 10<br>01-11 09 | N | ACETAMINOPHEN 650MG TAB PO Q4HPRN<br>TEMP>101     NOT     D/C | (422839) | Ø RJ | |
| 12-11 23<br>12-19 22 | JS | HYDROCODONE W/APAP 5MG/500MG 1TAB TAB PO Q3HPRN<br>1 - 2 TABLETS AS NEEDED | (422239) | | |
| 12-12 10<br>12-19 09 | JS | LORAZEPAM 2MG INJ IV Q2-4HPRN<br>FOR AGITATION<br>(AVOID ALCOHOL) | (422846) | 1030 RJ | 1930<br>JS |
| 12-11 23<br>12-19 22 | JS | MORPHINE 2MG INJ IV Q2-4HPRN<br>AGITATION | (422238) | 1030 RJ | 1930<br>JS |
| 12-12 11<br>01-11 10 | JS | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN<br>FOR NAUSEA AND VOMITING | (423066) | 1030 RJ | |
| 12-12 11<br>1...10 | JS | TEMAZEPAM 15MG CAP PO PRN<br>15-30MG<br>FOR INSOMNIA | (423065) | | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| JS | John Stanbick RN | RJ | RENEE' JARVIS, RN | | |
| | | | | | |
| | | | | | |

RMANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

ME:  WILFORD, KANE **          STIC STIC-19           GENERATED:  12-13-98  10:56PM
     969254909367              REX: M                 FOR PERIOD: 12-14-98  07:00
ET:  24yr                      HT: 180.34 cm          THROUGH:    12-15-98  06:59
C:   DUKE, JAMES H. (T         WT: 130.18 kg          ADMITTED:   12-07-98 12:22am
R:   / TRAUMA                  BSA:2.46 M2
LERGIES: UNKNOWN PATIENT ALLERGIES
         NO KNOWN PATIENT ALLERGIES
AGNOSIS: WOUND OPEN/UNSPEC COMPL                              PAGE:  1 OF 2

| TART TOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 2-12 16 / 1-11 15 | US | DEXTROSE 5%-NACL 0.45%-KCL 20MEQ    100GML  (423064) FREQ: Q8H    INFUSE @:   125 ML/HR  Δ'd to NS | ~~08~~ 1330 RJ | ~~16~~ | 24 |
| 2-13 10 / 1-12 09 | US | SUCRALFATE 1GM SUSP HG Q6H              (424596) POTENTIAL FOR DRUG-DRUG INTER- ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS | 10 RJ | 16 RJ 22 JM | 04 JM |
| 14-98 | RJ | ZOFRAN  8mg IV  MAY REPEAT Q15" IF ∅ RELIEF TO MAX OF 32 mg Q6° PRN N/V | | | |
| 14-98 | ~~RJ~~ | ~~ATIVAN~~ RJ | | | |
| 14-98 | ~~RJ~~ | | | | |
| -14-98 | RJ | THORAZINE 25mg IV Q6° PRN HICCUPS | | | |
| 1-98 | JM | Cefipime 1 gram IV Q8° | | | 24 JM |
| 14-98 | JM | Flagyl 500mg IV Q6° | | | 24 JM 06 JM |
| | | | | | |
| | | | | | |

| ALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| /S | John STANDURN | RJ | RENEE' JARVIS, RN | JM | Jennifer Gren, RN |

HERMANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

NAME:   WILFORD, KANE **          1TIC 3TIC-19          GENERATED: 12-13-98 10:56PM
ACCT: - 969254909367             SEX: M                FOR PERIOD: 12-14-98 07:00
AGE:  24YR                        HGT: 180.34 CM        THROUGH:   12-15-98 06:59
DOCTOR: DUKE, JAMES H. (T         WT: 130.18 kg         ADMITTED:  12-07-98 12:22AM
        CE: TRAUMA                BSA:2.46 M2
ALLERGIES: UNKNOWN PATIENT ALLERGIES
           NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL                      PAGE:  2 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | ======== P R N   O R D E R S ======== | | | | |
| 12-23 / 12-19 22 | i's | HYDROCODONE W/APAP 5MG/500MG 1TAB TAB PO Q3HPRN 1 - 2 TABLETS AS NEEDED | (422239) | | | |
| 12-13 12 / 01-12 11 | i's | IBUPROFEN 200MG SUSP NG QIDPRN (Take with Food) | (425380) | | 1530 RJ 2430 JU | |
| 12-12 10 / 12-19 09 | i's | LORAZEPAM 2MG INJ IV Q2-4HPRN FOR AGITATION (AVOID ALCOHOL) 2-4 mg IV Q2-4° PRN | (422846) | 0930 RJ (2) 1200 RJ (4) | 1600 RJ (4) 2130 (JU | 2430(JU |
| 12-11 23 / 12-19 22 | i's | MORPHINE 2MG INJ IV Q2-4HPRN AGITATION 2-10 mg IV Q2-4° PRN | (422238) | 0930 RJ (2) 1200 RJ (12) | 1600 RJ (10) 2130 (JU | 2430(JU 0400(JU |
| 12-12 11 / 01-12 10 | i's | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN FOR NAUSEA AND VOMITING | (423066) | 1202 RJ | | |
| 12-12 11 / 9 10 | i's | TEMAZEPAM 15MG CAP PO PRN 15-30MG FOR INSOMNIA | (423065) | | | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| i's | iitton STRICHLER RN | RJ | RENEE´ JARVIS, RN | JU | Jennefer Moren RN |

ERMANN HOSPITAL                    MEDICATION ADMINISTRATION RECORD

AME:   WILFORD, KANE **          STIC STIC-19          GENERATED: 12-14-98  10:59PM
CCT:   969254909367             SEX: M                FOR PERIOD: 12-15-98  07:00
GE:   24yr                      HGT: 180.34 cm        THROUGH:    12-16-98  06:59
QO   DUKE, JAMES H. CT          WT: 130.18 kg         ADMITTED:   12-07-98  12:22am
SE:   TRAUMA                    BSA:2.46 M2
LLERGIES: UNKNOWN PATIENT ALLERGIES
          NO KNOWN PATIENT ALLERGIES
IAGNOSIS: WOUND OPEN/UNSPEC COMPL

12/3/                    PAGE:  1 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12-12 16 / 01-11 15 | | DEXTROSE 5%-NA+ 0.45%-KCL 20MEG    1000ML  (423064) FREQ: Q8H   INFUSE @:    125 ML/HR | 08 | 16 | 24 |
| 12-13 10 / 01-12 09 | M | SUCRALFATE 1GM SUSP NG Q6H  (424596) POTENTIAL FOR DRUG-DRUG INTER- ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS | 10 | 16 22 | 04 |
| 2-14 | M | NS @ 125cc/hr IV | | | 02 |
| 2-14 | M | Cefpime 1gram IV Q8° | 08 | 16 | 24 |
| 2-14 | M | Flagyl 500mg IV Q6° DC'd 11:15Am | 10 | 16 22 | 04 |
| 2/15 | P. | Normal Saline 1 Liter Blus | 7:30 PR | | |
| 2/15/98 | P. | Gentamycin 80mg (one time dose iv) Gent levels 2-4' and 8' Post Dose | 1330 PR | | |
| 2/15/98 | P. | Dsuf 8mg IV  For HEPATIC Drainage Procedure Ativan 4mg IV | | 1:00 PR | |
| 2/15/98 | P. | ~~Dsuf 10mg IV for Drainage Procedure~~ (Placed on PRP Sheet) | | 1:47 PR | |
| — | | | | | |

| TIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| M | Jennifer Morgan | P | Paul Padilla | | |

ERMANN HOSPITAL — MEDICATION ADMINISTRATION RECORD

```
AME:  WILFORD, KANE **         STIC STIC-19      GENERATED: 12-14-98  10:59pm
CCT:  969254909367            SEX: M            FOR PERIOD: 12-15-98  07:00
AGE:  24yr                    HGT: 180.34 cm    THROUGH:    12-16-98  06:59
D   R: DUKE, JAMES H. (T      WT: 130.18 kg     ADMITTED:   12-07-98 12:22am
S    E: TRAUMA                BSA: 2.46 M2
ALLERGIES: UNKNOWN PATIENT ALLERGIES
           NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL                  PAGE:  2 OF 2
```

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| | | | | | |
| | | ======== P R N   O R D E R S ======== | | | |
| 12-14 15 / 01-13 14 | JW | CHLORPROMAZINE 25MG INJ IV Q6HPRN (AVOID ALCOHOL) (429635) | 1230 Ph | | |
| 12-11 23 / 12-19 22 | JW | HYDROCODONE W/APAP 5MG/500MG 1TAB TAB PO Q3HPRN 1 - 2 TABLETS AS NEEDED (422239) | | | |
| 12   12 / 01-12 11 | JW | IBUPROFEN  200MG SUSP NG QIDPRN (Take with Food) (425380) | | 20/8 | |
| 12-12 10 / 12-21 09 | JW | LORAZEPAM 2MG INJ IV Q2-4HPRN FOR AGITATION (AVOID ALCOHOL) MAY GIVE 2-4MG (422846) | 1430 PR 2mg | 1630 PR 1830 PR 4mg | 0530 (4mg) |
| 12-14 13 / 12-21 12 | JW | MORPHINE 2MG INJ IV Q2-4HPRN MAY GIVE 2-10MG (429029) | 8°0 PR 4mg 9°0 PR 4mg 12³° PR 4mg 1430 PR 4mg | 1630 (6) 1830 PR 10mg | 0530/8 (4mg) |
| 12-14 14 / 01-13 13 | JW | ONDANSETRON 8MG INJ IV Q6HPRN MAY REPEAT Q15MIN IF NO RESULTS TO A MAX OF 32MG (429016) | | | |
| 12-12 11 / 01-11 10 | JW | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN FOR NAUSEA AND VOMITING (423066) | | | |
| 12-12 11 / 01-1 | JW | TEMAZEPAM 15MG CAP PO PRN 15-30MG FOR INSOMNIA (423065) | | | |

| S | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | _Jennifer Wrenen_ | P | _P. Waller_ | | _Hilda Dingo_ |



HERMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

NAME: WILFORD, KANE AA
ACCT: 969254909367
AGE: 24yr
DR: DUKE, JAMES H. (T
E: TRAUMA
ALLERGIES: UNKNOWN PATIENT ALLERGIES
   NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL

STIC STIC-19
SEX: M
HGT: 180.34 cm
WGT: 130.18 kg
BSA: 2.46 M2

GENERATED: 12-15-98  11:02pm
FOR PERIOD: 12-16-98  07:00
THROUGH: 12-17-98  06:59
ADMITTED: 12-07-98 12:22am

PAGE:  1 OF 2

| START/STOP | RECONCILE/INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12-14 24 / 12-21 23 | | CEFEPIME 1GM / NACL 0.9% 50ML (430562) FREQ: Q8H  INFUSE @: 100 ML/HR KEEP REFRIGERATED PROTECT FROM LIGHT | 08 | 16 | 24 |
| 12-15 08 / 01-14 07 | | NACL 0.9% 1000ML (431270) FREQ: Q8H  INFUSE @: 125 ML/HR | 08 | 1500 | 0330 |
| 12-13 10 / 01-12 09 | | SUCRALFATE 1GM SUSP NG Q6H (424596) POTENTIAL FOR DRUG-DRUG INTER-ACTIONS SIMULTANEOUS ADMIN. REFER TO POSTED RECOMENDATIONS | DC(1) 10 | 16 22 | 04 |

Various handwritten entries follow.

ERMANN HOSPITAL     MEDICATION ADMINISTRATION RECORD

```
AME:  WILFORD, KANE **        :TIC STIC-19       GENERATED: 12-15-98  11:02pm
CCT:  969254909367           EX: M              FOR PERIOD: 12-16-98  07:00
3GF.: 24yr                   GT: 180.34 cm      THROUGH:    12-17-98  06:59
Y  E: DUKE, JAKES H. (T      HT: 130.18 kg      ADMITTED:   12-07-98 12:22am
3L  E: TRAUMA                BSA: 2.46 M2
```

ALLERGIES: UNKNOWN PATIENT ALLERGIES
       NO KNOWN PATIENT ALLERGIES

DIAGNOSIS: WOUND OPEN/UNSPEC COMPL          PAGE:   2 OF 2

| START / STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| | | | | | |
| | | ======== P R N   O R D E R S ======== | | | |
| 12-14 15 / 01-13 14 | JS | CHLORPROMAZINE 25MG INJ IV Q6HPRN (AVOID ALCOHOL)   (429635) | | | |
| 12-11 23 / 12-19 22 | JS | HYDROCODONE W/APAP 5MG/500MG 1TAB TAB PO Q3HPRN (422239) 1 - 2 TABLETS AS NEEDED | | | |
| 12 12 / 01-12 11 | JS | IBUPROFEN  200MG SUSP NG QIDPRN   (425380) (Take with Food) | 1000 PM | 2130 JS | |
| 12-12 10 / 12-21 09 | JS | LORAZEPAM 2MG INJ IV Q2-4HPRN (422846) FOR AGITATION (AVOID ALCOHOL) MAY GIVE 2-4MG | 0915 2mg PM (a) 1230 2mg PM | 1530 2mg PM 1815 2mg PM 2130 JS (4mg) | 0620 (2mg) JS |
| 12-14 13 / 12-21 12 | JS | MORPHINE 2MG INJ IV Q2-4HPRN (429029) MAY GIVE 2-10MG | 0730 4mg PM 0915 5mg(ab) 1230 10m PM | 1530 10mg PM 1815 5mg PM 2130 (10.Mg) JS | 0620 (4mg) JS |
| 12-14 14 / 01-13 13 | JS | ONDANSETRON 8MG INJ IV Q6HPRN (429016) MAY REPEAT Q15MIN IF NO RESULTS TO A MAX OF 32MG | | | |
| 12-12 11 / 01-11 10 | JS | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN (423066) FOR NAUSEA AND VOMITING | | | |
| 12-12 11 / 2 7 | JS | TEMAZEPAM 15MG CAP PO PRN (423065) 15-30MG FOR INSOMNIA | | | |

| XLS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| S | G. Scott RN | Rb | Robert Quin DNab | JM | J Moure |

RMANN HOSPITAL                      MEDICATION ADMINISTRATION RECORD

ME:  WILFORD, KANE **          STIC STIC-19        GENERATED: 12-16-98  11:09pm
CT:  969254909367              SEX: M              FOR PERIOD: 12-17-98  07:00
E:   ?yr                       HGT: 180.34 cm      THROUGH:    12-18-98  06:59
C    DUKE, JAMES H. (T         WT: 130.18 kg       ADMITTED:   12-07-98 12:22am
RVICE: TRAUMA                  BSA:2.46 M2
LERGIES: UNKNOWN PATIENT ALLERGIES
         NO KNOWN PATIENT ALLERGIES
AGNOSIS: WOUND OPEN/UNSPEC COMPL                      PAGE:  1 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 2-14 24<br>2-21 23 | JB | CEFEPIME 1GM (430582)<br>NACL 0.9% 50ML<br>FREQ: Q8H   INFUSE @:   100 ML/HR<br>KEEP REFRIGERATED<br>PROTECT FROM LIGHT | 08 ✓ | 16 ✓ | 24 JB |
| 2-16 16<br>2-23 15 | JB | GENTAMICIN 440MG (436085)<br>NACL 0.9% 100ML<br>FREQ: Q8H   INFUSE @: 219.64 ML/HR | 08 #3<br>P&T = 3rd dose | 16 ✓ | 24 JB |
| 2-16 12<br>2-19 11 | JB | MAGNESIUM SULFATE 50% (.5G/ML) 65MEQ (435358)<br>NACL 0.9% 250ML<br>FREQ: Q24   INFUSE @:   10.42 ML/HR<br>TO RUN AS CONTINUOUS INFUSION OVER 24HRS<br>X 3 DAYS | 12 ✓<br>Day #2 | | |
| 2-15 08<br>1-14 07 | JB | NACL 0.9% 1000ML (431270)<br>FREQ: Q8H   INFUSE @:   125 ML/HR | 08 ✓<br>1115 ✓ | 16 ✓<br>1930 JB | 24 |
| 2-16 ?<br>1-15 18 | JB | OMEPRAZOLE ORAL SUSPENSION 20MG SUSP PO QD (437471)<br>SHAKE WELL | 08 ✓ | | |
| /98 | JB | Promote @ 15 cc/○<br>         30<br>Per Protocol   Goal 110 cc | 1630 compared to 30 cc ✓ | ✓ | |
| 17/98 | ✓ | Ampicillin 2gm q6° IV PB | | 22 JB | 04 JB |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| S | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| | J. Scott RN | | | | |



RMANN HOSPITAL       MEDICATION ADMINISTRATION RECORD

ME: WILFORD, KANE **
CT: 96925490936?
.E 34yr
) DUKE, JAMES H. (T
RV..E: TRAUMA
LLERGIES: UNKNOWN PATIENT ALLERGIES
      NO KNOWN PATIENT ALLERGIES
AGNOSIS: WOUND OPEN/UNSPEC COMPL

TIC STIC-19
EX: M
HGT: 180.34 cm
T: 130.18 kg
BSA:2.46 M2

GENERATED: 12-16-98  11:09pm
FOR PERIOD: 12-17-98  07:00
THROUGH:    12-18-98  06:59
ADMITTED:   12-07-98 12:22am

PAGE: 2 OF 2

| TART TOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| | | | | | |
| | | ======= P R N   O R D E R S ======= | | | |
| 2-14 15 / 1-13 14 | JS | CHLORPROMAZINE 25MG INJ IM G6HPRN (AVOID ALCOHOL) (429635) | | | |
| 2-11 23 / 2-19 22 | JS | HYDROCODONE W/A**P 5MG/500MG 1TAB TAB PO Q3HPRN (422239) 1 - 2 TABLETS AS NEEDED | | | |
| 2-1. 12 / 1-12 11 | JS | IBUPROFEN 200MG SUSP NG Q1DPRN (425360) (Take with Food) | 1245 y | 1900 y | |
| 2-12 10 / 2-21 09 | JS | LORAZEPAM 2MG INJ IV Q2-4HPRN (422846) FOR AGITATION (AVOID ALCOHOL) MAY GIVE 2-4MG | | | 0010 JS (4mg) |
| 2-14 13 / 2-21 12 | JS | MORPHINE 2MG INJ IV Q2-4HPRN (429029) MAY GIVE 2-10MG | 1015 mg 1mg 4mg 1330KC | 1445 mg 4mg 1630 y | 0010 JS (10m C |
| 2-14 14 / 1-13 13 | JS | ONDANSETRON 8MG INJ IV Q6HPRN (429016) MAY REPEAT Q15MIN IF NO RESULTS TO A MAX OF 32MG | | | |
| 2-12 11 / 1-11 10 | JS | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN (423066) FOR NAUSEA AND VOMITING | | | 2400 JS |
| 2-12 11 / 2- | JS | TEMAZEPAM 15MG CAP PO PRN (423065) 15-30MG FOR INSOMNIA | | | |

| | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| -S 7 | G. Scott RN | | | KT | Kaur Oiw, N |



ERMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

NAME: WILFORD, KANE **
ACCT: 969254909367
AGE: 24YR
DR: DUKE, JAMES H. (T
E...: TRAUMA
ALLERGIES: UNKNOWN PATIENT ALLERGIES
    NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL

ETIC STIC-19
SEX: M
HGT: 180.34 cm
WT: 130.18 kg
BSA: 2.46 M2

GENERATED: 12-17-98  11:35pm
FOR PERIOD: 12-18-98  07:00
THROUGH: 12-19-98  06:59
ADMITTED: 12-07-98 12:22am

PAGE:  1 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| 12-17 22 / 12-24 21 | ₿ | AMPICILLIN      2GM<br>NACL 0.9%      100ML<br>FREQ: Q6H    INFUSE @: 100 ML/HR   (44248%) | 10 | 16 22 | 04 |
| 12-14 24 / 12-21 23 | ₿ | CEFEPIME      1GM<br>NACL 0.9%      50ML<br>FREQ: Q8H    INFUSE @: 100 ML/HR<br>KEEP REFRIGERATED<br>PROTECT FROM LIGHT   (43058%) | 08 | 16 | 24 |
| 12-16 16 / 12-23 15 | ₿ | GENTAMICIN      440MG<br>NACL 0.9%      100ML<br>FREQ: Q8H    INFUSE @: 219.64 ML/HR   (43608%) | 08 | 16 | 24 |
| 12-16 12 / 12-19 11 | ₿ | MAGNESIUM SULFATE 50% (.5G/ML)   65MEQ<br>NACL 0.9%      250ML<br>FREQ: Q24    INFUSE @: 10.42 ML/HR<br>TO RUN AS CONTINUOUS INFUSION OVER 24HRS<br>X 3 DAYS   (435358) | 12<br>#3 | ** ORDER STOPS WITHIN 48 HOUR | |
| 1.. 08 / 01-14 07 | ₿ | NACL 0.9%      1000ML<br>FREQ: Q8H    INFUSE @: 125 ML/HR   (431270) | 08 | 16 | 24<br>2100M |
| 12-16 19 / 01-15 18 | ₿ | OMEPRAZOLE ORAL SUSPENSION 20MG SUSP PO QD<br>SHAKE WELL   (437471) | 09 | | |
| 12-17 18 / 01-16 17 | ₿ | PROMOTE OBAG LIQ TF Q8<br>FULL STRENGTH<br>30CC/HR READY TO HANG   (44219!) | 10 | 18 | 02 |
| 2/18 | ₿ | Impact TF - same protocol | | 1700 | |
| 12/19 | ₿ | Levoquin 500mg IV Q day | | 2200M | |
| 12/19 | ₿ | Vancomycin 2GMS IV Q12 | | 2100M | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| ₿ | G. Scott RN | | Janace RN | | Marina |

ERMANN HOSPITAL

## MEDICATION ADMINISTRATION RECORD

AME:  WILFORD, KANE **
CCT:  989254909367
AG   : 24yr
I    : DUKE, JAMES H. (T
SE   CE: TRAUMA
ALLERGIES: UNKNOWN PATIENT ALLERGIES
          NO KNOWN PATIENT ALLERGIES
DIAGNOSIS: WOUND OPEN/UNSPEC COMPL

1T1C ST1C-19
SEX: M
HGT: 180.34 cm
WT: 130.18 kg
BSA: 2.46 M2

GENERATED: 12-17-98  11:35pm
FOR PERIOD: 12-18-98  07:00
THROUGH:   12-19-98  06:59
ADMITTED:  12-07-98 12:22am

PAGE:  2 OF 2

| START STOP | RECONCILE/ INITIALS | MEDICATION, DOSE, ROUTE, FREQUENCY | 07:00-15:00 | 15:01-23:00 | 23:01-0 |
|---|---|---|---|---|---|
| | | ======== P R N   O R D E R S ======== | | | |
| 12-14 15 / 01-13 14 | *JS* | CHLORPROMAZINE 25MG INJ IM Q6HPRN <AVOID ALCOHOL> (429635) | | | |
| 12-11 23 / 12-19 22 | *JS* | HYDROCODONE W/AFAP 5MG/500MG 1TAB TAB PO Q3HPRN 1 - 2 TABLETS AS NEEDED (422239) | ** ORDER STOPS WITHIN 48 HOURS ** | | |
| 12-13 12 / 01-12 11 | *JS* | IBUPROFEN  200MG SUSP NG QIDPRN <Take with Food> (425380) | 1330 JE | | 0315R |
| 12-12 10 / 12-21 09 | *JS* | LORAZEPAM 2MG INJ IV Q2-4HPRN FOR AGITATION <AVOID ALCOHOL> MAY GIVE 2-4MG (422846) | | | |
| 12-14 13 / 12-21 12 | *JS* | MORPHINE 2MG INJ IV Q2-4HPRN MAY GIVE 2-10MG (429029) | 1330(4)JE | 1800 JE 2150R(5) | 235M(4) |
| 12-14 14 / 01-13 13 | *JS* | ONDANSETRON 8MG INJ IV Q6HPRN MAY REPEAT Q15MIN IF NO RESULTS TO A MAX OF 32MG (429016) | | | |
| 12-12 11 / 01-11 10 | *JS* | PROMETHAZINE 12.500MG INJ IV Q4-6HPRN FOR NAUSEA AND VOMITING (423066) | 1330 (4)JE | 1800 JE | |
| 12-12 11 / 9 10 | *JS* | TEMAZEPAM 15MG CAP PO PRN 15-30MG FOR INSOMNIA (423065) | ** ORDER STOPS WITHIN 48 HOURS ** | | |

| INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE | INITIALS | NAME & PROFESSIONAL TITLE |
|---|---|---|---|---|---|
| *JS* | J. Scott RN | *JE* | Janaces Eorg Rn | *M* | J. Marina |